CNH's Opposition to Plaintiffs'
Motion to Compel Further Interrogatory Responses


Exhibit 2


CNH's Second Supplemental Response to Plaintiffs' First Interrogatories (July 26, 2013) (Redacted)

## UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

JACK REESE, FRANCES ELAINE
PIDDE, JAMES CICHANOFSKY,
ROGER MILLER, and GEORGE
NOWLIN,

Plaintiffs,

v.

CNH GLOBAL N.V. and CNH
AMERICA LLC,

Defendants.

Case 2:04-cv-70592-PJD-PJK

Hon. Patrick J. Duggan, U.S.D.J.

Hon. Paul J. Komives, U.S. Mag. J.

## CNH'S SECOND SUPPLEMENTAL
## RESPONSE TO PLAINTIFFS' FIRST INTERROGATORIES

CNH Global N.V. and CNH America LLC—referred to collectively as

"CNH"—hereby respond to Plaintiffs' First Interrogatories to Defendant. *See* Fed.

R. Civ. P. 33(b); *id.* R. 26(e).*

### GENERAL OBJECTIONS

1.    CNH objects to the interrogatories to the extent they exceed the limit

that, "[u]nless otherwise stipulated or ordered by the court, a party may serve on

any other party no more than 25 written interrogatories." Fed. R. Civ. P. 33(a)(1).

---

* Plaintiffs did not specify the defendant to which they directed their
interrogatories. (See Pls.' 1st Interrs. Def. 1, 2.) In an abundance of caution, both
CNH Global and CNH America have responded to the interrogatories.

CNH asked Plaintiffs to identify the twenty-five interrogatories that they wanted CNH to answer, and Plaintiffs declined to do so. Having received no preference from Plaintiffs, CNH first answered Interrogatories 2, 10 through 31, 39, and 51. In response to the order of the magistrate judge in this matter (R. 346), CNH has also responded to Interrogatories 5 through 9, 34 through 38, 40 through 47, 49, and 50. Notwithstanding the magistrate judge's order—which was not disturbed upon reconsideration (R. 352)—CNH has also answered Interrogatories 3, 4, and 48. In addition, CNH has answered Interrogatory 1.

2. CNH objects to the interrogatories to the extent that they seek information not "relevant to any party's claim or defense." Fed. R. Civ. P. 26(b)(1).

3. CNH objects to the interrogatories to the extent that they are "unreasonably cumulative or duplicative" or seek information that "can be obtained from some other source that is more convenient, less burdensome, or less expensive." *Id.* R. 26(b)(2)(C)(i).

4. CNH objects to the interrogatories to the extent that they seek information that Plaintiffs "ha[ve] had ample opportunity to obtain." *Id.* R. 26(b)(2)(C)(ii).

5. CNH objects to the interrogatories to the extent that "the burden or expense of the proposed discovery outweighs its likely benefit, taking into account the needs of the case, the amount in controversy, the parties' resources, the

2

importance of the issues at stake in the litigation, and the importance of the proposed discovery in resolving the issues." *Id.* R. 26(b)(2)(C)(iii).

6. CNH objects to the interrogatories to the extent that they seek information protected by the attorney–client privilege, attorney-work-product doctrine, or any other applicable statutory or common-law privilege or bar on disclosure. *See id.* R. 26(b)(1).

7. CNH objects to Plaintiffs' definition of "describe" (Pls.' 1st Interrs. Def. 3), because "the burden or expense" of responding to interrogatories using the term "outweighs [their] likely benefit, considering the needs of the case, the amount in controversy, the parties' resources, the importance of the issues at stake in the action, and the importance of the [interrogatories] in resolving the issues." Fed. R. Civ. P. 26(b)(2)(C)(iii). CNH will interpret "describe" to mean to give an account of in writing. *See* American Heritage Dictionary 490 (5th ed. 2011) (first definition).

8. CNH objects to Plaintiffs' definition of "Company" (Pls.' 1st Interrs. Def. 5), because "the burden or expense" of responding to interrogatories using the term "outweighs [their] likely benefit, considering the needs of the case, the amount in controversy, the parties' resources, the importance of the issues at stake in the action, and the importance of the [interrogatories] in resolving the issues."

3

Fed. R. Civ. P. 26(b)(2)(C)(iii). CNH will interpret "Company" to mean, as appropriate, CNH Global N.V. or CNH America LLC.

## ANSWERS

### 1. Identify the person(s) answering these Interrogatories.

**ANSWER:** CNH incorporates by reference its General Objections 1 and 3. Subject to these objections, CNH states that by rule, these interrogatories have been "answered" by Tom Coogan, CNH Global's Director of Employee Benefits. *See* Fed. R. Civ. P. 33(b)(1)(B), (b)(5).

### 2. By Interrogatory, identify all persons consulted or relied upon for information to the answer.

**ANSWER:** CNH incorporates by reference its General Objection 5. Subject to this objection, CNH states that it consulted with and relied upon Towers Watson & Co.—which provides CNH with benefits-related services in the ordinary course of business—for information used to answer Interrogatories 10 through 31 and 51. CNH states further that the information used to answer Interrogatory 39 was provided by Karen Benson in CNH's benefits department; the information used to answer Interrogatories 5, 44, 49, and 50 was furnished by Mr. Coogan; and the information used to answer Interrogatories 45 through 47 was provided by Scott Macey, who is the president and chief executive officer of the ERISA Industry Committee, which is located at 1400 L Street, Northwest, in Washington, D.C..

4

**3.    Identify each person the Company expects to testify and/or provide information in support of its claims or defenses, and state the subject matter about which the witness has knowledge.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, 5,

and 8. Subject to these objections, CNH states it currently expects Mr. Coogan to

testify or provide information regarding the benefit plan CNH provides currently to

Plaintiffs, the benefit plan CNH proposes to provide to Plaintiffs, and the plan

CNH currently offers to post-2004 UAW-represented retirees. CNH also currently

expects Mr. Macey to testify or provide information regarding the application of

the *Reese* factors to CNH's proposed plan for Plaintiffs. CNH may rely on the

testimony of one or more plaintiffs, their experts, and the deposition testimony

provided by the UAW in this matter. CNH states further that the above is a

tentative list of witnesses, which CNH may decide to alter as the case proceeds.

**4.    Identify each person the Company expects to use as an expert witness in this matter.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, 5,

and 8. Subject to these objections, CNH states it currently expects to use Mr.

Macey as an expert witness in this matter. CNH states further that it may decide

between now and its expert disclosure deadline to use additional experts but it has

not currently retained any additional experts.

**5.    State the name, address, date of birth, social security number, telephone number, date of retirement, type of retirement (e.g., disability, early, normal, survivor option) and gross pension benefit for every Class Member.**

5

**As to each surviving spouse, state the deceased retiree's name, date of birth and social security number.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3, and 5. Subject to these objections, CNH states much of the information sought by Plaintiffs—including the portion of class members' pensions paid by CNH—is found in the worksheets located in Exhibit D. CNH states further that class members' "gross pensions" are greater than the portion paid by CNH, because an entity not controlled by CNH pays the portion of the pension that relates to a class member's pre-July 1, 1994 employment with Case Corporation. CNH does not have the amount of class members' gross pensions in an electronically accessible form. Accordingly, to ascertain class members' gross pensions, CNH would have to examine the personnel and benefit files of the plaintiff class, which contain documents (such as pension-calculation worksheets) that include the gross pension at the time of retirement. The documents have already been produced to Plaintiffs, and the burden of ascertaining the information in them is substantially the same for Plaintiffs and CNH. *See* Fed. R. Civ. P. 33(d).

**6.    Has the monthly pension benefit of any Class Member been increased since that Class Member retired? If yes, state the most recent date that any Class Member received an increase in monthly pension benefits and, if it was pursuant to a collective bargaining agreement, the date of the collective bargaining agreement. As to each Class Member who received such an increase in monthly pension benefits, state the amount of the monthly pension benefit before and after the increase.**

6

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3,

and 5. Subject to these objections, CNH states that the answer to this interrogatory

may be determined by examining the personnel and benefit files of the members of

the plaintiff class and the results of collective bargaining between CNH (or its

predecessor, Case Corporation) and the UAW—which have already been produced

to Plaintiffs—and the burden of ascertaining that information is substantially the

same for Plaintiffs and CNH. *See* Fed. R. Civ. P. 33(d).

**7.    Has the monthly Special Age 65 Benefit of any Class Member been increased since that Class Member retired? If yes, state the most recent date that any Class Member received an increase in Special Age 65 Benefit and, if it was pursuant to a collective bargaining agreement, the date of the collective bargaining agreement. As to each Class Member who received such an increase in monthly Special Age 65 Benefit, state the amount of the monthly pension benefit before and after the increase.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3,

and 5. Subject to these objections, CNH states that the answer to this interrogatory

may be determined by examining the personnel and benefit files of the members of

the plaintiff class and the results of collective bargaining between CNH (or its

predecessor, Case Corporation) and the UAW—which have already been produced

to Plaintiffs—and the burden of ascertaining that information is substantially the

same for Plaintiffs and CNH. *See* Fed. R. Civ. P. 33(d).

**8.    Is the monthly pension benefit of any Class Member scheduled to be increased in the future? If yes, state the date of the increase(s) and the amount of the increase(s), and if it is pursuant to a collective bargaining agreement, the date of the collective bargaining agreement.**

7

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3,

and 5. Subject to these objections, CNH states that the answer to this interrogatory

may be determined by examining the personnel and benefit files of the members of

the plaintiff class and the results of collective bargaining between CNH (or its

predecessor, Case Corporation) and the UAW—which have already been produced

to Plaintiffs—and the burden of ascertaining that information is substantially the

same for Plaintiffs and CNH. *See* Fed. R. Civ. P. 33(d).

**9.     Is the monthly Special Age 65 benefit of any Class Member
scheduled to be increased in the future? If yes, state the date of the increase(s)
and the amount of the increase(s), and if it is pursuant to a collective
bargaining agreement, the date of the collective bargaining agreement.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3,

and 5. Subject to these objections, CNH states that the answer to this interrogatory

may be determined by examining the personnel and benefit files of the members of

the plaintiff class and the results of collective bargaining between CNH (or its

predecessor, Case Corporation) and the UAW—which have already been produced

to Plaintiffs—and the burden of ascertaining that information is substantially the

same for Plaintiffs and CNH. *See* Fed. R. Civ. P. 33(d).

**10.     State the actual cost to the Company for prescription drug
benefits for Medicare-eligible 2005 Plan Participants under the 2005 Plan for
(a) each participant and (b) all participants for the following plan years: 2008,
2009, 2010, 2011 and 2012.**

8

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in the worksheet titled, "CNH–UAW Retirees—Post-65 Prescription Drug

Costs," which is located in Exhibit A.

   **11.    State the actual cost to the Company for prescription drug
benefits for non-Medicare-eligible 2005 Plan Participants under the 2005 Plan
for (a) each participant and (b) all participants for the following Plan Years—
2008, 2009, 2010, 2011, 2012.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in the worksheet titled, "CNH–UAW Retirees—Pre-65 Prescription Drug

Costs," which is located in Exhibit A.

   **12.    State the actual cost to the Company for medical benefits for
Medicare-eligible 2005 Plan Participants under the 2005 Plan for (a) each
participant and (b) all participants for the following Plan Years—2008, 2009,
2010, 2011, 2012.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in the worksheet titled, "CNH–UAW Retirees—Post-65 Medical Costs,"

which is located in Exhibit A.

   **13.    State the actual cost to the Company for medical benefits for non-
Medicare-eligible 2005 Plan Participants under the 2005 Plan for (a) each
participant and (b) all participants for the following Plan Years—2008, 2009,
2010, 2011, 2012.**

9

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in the worksheet titled, "CNH–UAW Retirees—Pre-65 Medical Costs,"

which is located in Exhibit A.

**14.     Under the Proposed Plan, state the projected annual cost to the Company for medical benefits each non-Medicare eligible participant for the following plan years: 2013,2014,2015,2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**15.     Under the Proposed Plan, state the projected annual cost to the Company for medical benefits each Medicare eligible participant for the following plan years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**16.    Under the Proposed Plan, state the projected annual cost to the Company for prescription drug benefits each non-Medicare eligible participant for the following plan years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**17.    Under the Proposed Plan, state the projected annual cost to the Company for prescription drug benefits each Medicare eligible participant for the following plan years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**18.    Under the Proposed Plan, state the projected annual cost to each non-Medicare eligible participant for premium contributions for the following**

11

**plan years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**19. Under the Proposed Plan, state the projected annual cost to each Medicare-eligible participant for premium contributions for the following plan years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**20. Under the Proposed Plan, state the projected annual cost to each non-Medicare-eligible participant for out of pocket medical expenses (e.g., deductibles, co pays and co insurance) for the following plan years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

12

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**21.    Under the Proposed Plan, state the projected annual cost to each Medicare-eligible participant for out of pocket medical expenses (e.g., deductibles, co pays and co insurance) for the following plan years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022.  Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**22.    Under the Proposed Plan, state the projected annual cost to each non-Medicare-eligible participant for out of pocket prescription drug expenses for the following plan years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

13

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**23. Under the Proposed Plan, state the projected annual cost to each Medicare-eligible participant for out of pocket prescription drug expenses for the following plan years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**24. Under the Current Plan, state the projected annual cost to the Company for medical benefits for each non-Medicare-eligible participant for the following Plan Years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

14

**25.    Under the Current Plan, state the projected annual cost to the Company for medical benefits for each Medicare-eligible participant for the following Plan Years: 2013, 2014, 2015,2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**26.    Under the Current Plan, state the projected annual cost to the Company for prescription drug benefits for each non-Medicare-eligible participant for the following Plan Years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**27.    Under the Current Plan, state the projected annual cost to the Company for prescription drug benefits for each Medicare-eligible participant for the following Plan Years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

15

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**28. Under the Current Plan, state the projected annual cost to each non-Medicare-eligible participant for out-of-pocket medical expenses (e.g., deductibles, co-pays and co-insurance) for the following Plan Years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**29. Under the Current Plan, state the projected annual cost to each Medicare-eligible participant for out-of-pocket medical expenses (e.g., deductibles, co-pays and co-insurance) for the following Plan Years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

16

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**30.      Under the Current Plan, state the projected annual cost to each
non-Medicare-eligible participant for out-of-pocket prescription drug
expenses (e.g., deductibles, co-pays and co-insurance) for the following Plan
Years: 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe
how these projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**31.      Under the Current Plan, state the projected annual cost to each
Medicare-eligible participant for out-of-pocket prescription drug expenses
(e.g., deductibles, co-pays and co-insurance) for the following Plan Years:
2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022. Describe how these
projections were calculated.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5, 7,

and 8. Subject to these objections, CNH states that the answer to the interrogatory

is found in Exhibit B and the "retiree medical actuarial valuation assumptions and

methodologies" to which the exhibit refers are described in Exhibit C, which is an

17

excerpt from Towers Watson's actuarial valuation report for the year ending

December 31, 2012.

**32. Identify each person on whose behalf the Company made contributions to the Retiree Medical Savings Account (RMSA). As to each such person, state the amount of contributions, by type (initial, vacation pay, on Medicare eligibility and training fund) and by year and state the account balance by plan year end and as of the date of the Company's answers to these Interrogatories.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3, 4,

5, and 8.

**33. Will Proposed Plan Participants be entitled to Company contributions to a RMSA? If so, describe the terms of any such proposed RMSA and the Company's payments into the account.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3, 4,

5, 7, and 8.

**34. Does the Company intend to ask the District Court to consider any factors other than those identified on pages 6 and 7 of the Sixth Circuit's September 13, 2012 Opinion? If the answer is yes, identify and describe any other factors the Company will ask the District Court to consider.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 5, 7,

and 8. CNH further objects to the interrogatory as incomprehensible, because the

Sixth Circuit identified no "factors" in its 2012 opinion. (It articulated questions

that the district court should consider during the remand.) Subject to these

objections, CNH states that it will not—and indeed cannot—ask the Court to

consider factors other than those articulated in *Reese v. CNH America LLC*, 574

18

F.3d 315, 326 (6th Cir. 2009), and confirmed in *Reese v. CNH America LLC*, 694

F.3d 681, 685 (6th Cir. 2012). CNH states further that it considers exhaustive the

questions suggested by Sixth Circuit in its 2012 opinion. CNH, however, reserves

the right to address any factors that Plaintiffs raise.

**35. Does the Company contend that there is any difference between the quality of care under the Current Plan and the Proposed Plan? If the answer is yes, describe the difference and identify any documents that support the Company's position.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, 4, 5,

7, and 8. Subject to these objections, CNH states that there is no difference

between the quality of care under Plaintiffs' current plan and the plan CNH

proposes for them.

**36. Does the Company intend to compare the Proposed Plan with the plans available to retirees and workers at companies similar to the Company? If so, identify all companies that the Company intends to assert are similar to the Company and, as to each, describe how the Proposed Plan compares to plans available to those companies. As to each such company, identify all documents that the Company intends to use to support that position.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, 4, 5,

7, and 8. Subject to these objections, CNH states that it intends, through expert

testimony, to compare the plan it proposes for Plaintiffs to plans provided to

UAW-represented retirees and employees at CNH; plans provided to UAW-

represented retirees and employees at companies similar to CNH, such as

Caterpillar and Deere; surveys of health-plan data collected by the federal

19

government or Towers Watson; and anecdotal information about health plan changes reported by the media. Where possible, CNH will compare the terms of the proposed plan with analogous terms of comparison plans as found in the plan documents, which in the case of CNH were produced by CNH and in the case of Caterpillar and Deere were produced by the UAW. Data collected by the federal government is summarized and described in several government-issued and publicly available reports, which will be identified in expert disclosures and many of which have already been produced to Plaintiffs. Data collected by Towers Watson is summarized in a chart created by Towers Watson, which will be produced with CNH's expert disclosures (when it is finalized). The media references to other health benefit changes will all be identified in CNH's expert disclosures and many of them have already been produced to Plaintiffs.

**37. Does the Company contend that there are any "changes in health care" that are relevant to the issue before the District Court on remand? If the answer is yes, please describe these changes and identify each witness the Company intends to call at trial to support its contention.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, 4, 5, 7, and 8. Subject to these objections, CNH states that there have been changes in health care since Plaintiffs retired (and since their plan lapsed in 2004) that justify changes to their current plan. At a minimum, these changes include the introduction of new prescription drugs, new medical procedures, new economics of care, advances in medical technology, the establishment of the Medicare Part D

20

program, and the passage of the Affordable Care Act, but CNH has not yet

determined if it will bring other changes to the Court's attention. Although CNH

will not be pointing to specific drugs or medical procedures, it intends to point out

that a substantial percentage of the costs of Plaintiffs' current plan are associated

with the usage of drugs or procedures that were not available in 1998. CNH

anticipates using expert testimony at trial regarding changes in health care.

**38. Other than the Proposed Plan, did the Company explore any other potential changes to the Current Plan that would generate savings to the Company with a lesser financial impact on Class Members such as an Employer Group Waiver Plan or mandatory mail order prescription drug or mandatory generic prescription drug? If the answer is yes, please describe each proposed change and why the Company rejected it.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 4, 5,

6, 7, and 8.

**39. Has medical or prescription drug coverage been terminated for any 2005 Plan Participant under the 2005 Plan since that plan was established? If the answer is yes, identify each such person and, as to each, state the date of the last premium payment, the date of the termination and describe and produce any correspondence relating to the termination.**

**ANSWER:** CNH incorporates by reference its General Objections 2, 4, 5,

and 7. CNH further objects that this interrogatory asks for personal information of

individuals who are neither Plaintiffs nor members of the class they represent.

Finally, CNH objects to Plaintiffs' improper attempt to use an interrogatory to

request production of documents. Subject to these objections, CNH states that

21

benefits for two UAW-represented participants in the 2005 UAW plan have been terminated for failure to pay the required premium payments.

Participant *A* suffered a long-term disability in September 2000 and became eligible for Medicare in March 2002. As of April 1, 2005, Participant *A* was required to make monthly premium payments. As of August 2005, however, no premium payments had been made, and CNH America sent Participant *A* correspondence warning of benefit termination. Participant *A* responded to the letter by asking to pay two months at a time until caught up, an offer CNH America accepted. As of November 2005, however, Participant *A* still had made no premium payments. Accordingly, CNH America terminated Participant *A*'s benefits effective April 1, 2005. Participant *A* retired in 2010 and receives only dental and vision coverages from CNH America.

Participant *B* suffered a long-term disability in June 2002 and became eligible for Medicare in December 2005. In May 2006, CNH America informed Participant *B* that no payments had been made for 2006 and warned of benefit termination. Two months later, in July 2006, the situation had not been resolved, and CNH America terminated Participant *B*'s benefits effective January 1, 2006. Participant *B* retired later in 2006 and receives only dental and vision coverages from CNH America.

**40. Under the Proposed Plan, does the Company propose to integrate any benefits it provides to the Class with benefits provided by any federal or**

22

**state health security act providing for prescription drug benefits. If the answer is yes, a) identify the federal or state law; b) describe the benefits to be provided; and c) describe all efforts the Company has made to obtain and maintain any governmental approval that are required to permit the integration of those benefits.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 4, 5,

7, and 8. Subject to these objections, CNH states that the plan proposed for

Plaintiffs does not integrate its prescription-drug benefits with those provided by

federal or state law. By way of further response, CNH notes that although the

proposed plan doesn't "integrate" Medicare Part D, Medicare-eligible participants

will have an incentive to choose Medicare Part D after CNH's proposed plan is

implemented.

**41.    Identify the first pleading filed by the Company in this litigation in which the Company has asserted that the "National and State Health Insurance Initiatives" Letter of Understanding in the 1998 Group Benefit Plan is mentioned.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3, 4,

5, and 8. Subject to these objections, CNH states that the answer to this

interrogatory may be determined by examining the Court's docket, and the burden

of ascertaining that information is substantially the same for Plaintiffs and CNH.

*See* Fed. R. Civ. P. 33(d).

**42.    Identify the first pleading filed by the Company in this litigation in which the Company has raised the "National and State Health Insurance Initiatives" Letter of Understanding in the 1998 Group Benefit Plan as a defense to Plaintiffs' claims that the Company is obligated to provide them with health care benefits.**

23

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3, 4,

5, and 8. Subject to these objections, CNH states that the answer to this

interrogatory may be determined by examining the Court's docket, and the burden

of ascertaining that information is substantially the same for Plaintiffs and CNH.

*See* Fed. R. Civ. P. 33(d).

**43. Identify all documents that relate to the Company's consideration of the "National and State Health Insurance Initiatives" Letter of Understanding in the 1998 Group Benefit Plan as a defense to Plaintiffs' claims that the Company is obligated to provide them with health care benefits.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3, 4,

5, and 8. CNH further objects because such documents—even if non-privileged—

could not be introduced because of the parol evidence rule.

**44. Describe each method by which the Company manages the costs under the 2005 Plan to minimize the year-to-year increases as described in paragraph 9 of the Declaration of Sharif Amin dated June 30, 2010. As to each such method, identify the page and/or section number of the 2005 Plan where it appears.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, 4, 5,

7, and 8. Subject to these objections, CNH states that it manages the costs under

the 2005 Group Benefit Plan in two basic ways. *First*, CNH encourages

appropriate consumer behavior by employing an annual deductible (pp. B4, B15);

annual out-of-pocket maximums (pp. B4, B15); co-insurance requirements (p. B4);

and prescription-drug plan design (pp. B26–B29). *Second*, CNH deploys medical-

24

management techniques such as hospital precertification (pp. B16, B17) and
review for "necessary" services (p. B33).

**45.     Identify each "former colleague at Aon Consulting" referred to in
paragraph 27 of Mr. Macey's Declaration of June 30, 2010 and describe each
such persons' participation in the review and evaluation referred to in Scott
Macey's Declaration.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, 4, 5,

and 7. CNH states that a team of former Aon colleagues (Mr. Macey does not

recall the team members' identities) provided Mr. Macey with limited assistance in

connection with his June 2010 declaration. Mr. Macey's former Aon colleagues

assembled plan-design information for various health plans administered by Aon

clients and provided that information to Mr. Macey in a manner that protected the

Aon clients' anonymity. Mr. Macey's former Aon colleagues determined the

relative allocation of plan costs between participants and employers in the plans,

and Mr. Macey compared those values to Plaintiffs' existing plan and the 2005

Group Benefit Plan. Finally, Les Richmond reviewed a draft of Mr. Macey's

declaration prior to its submission to the Court. Mr. Richmond is a vice president

and actuary at Build America Mutual, the headquarters of which is located at 1

World Financial Center, 27th Floor, 200 Liberty Street, in New York, New York.

CNH states further that the material in paragraph 27 of Mr. Macey's 2010

declaration will not be part of his forthcoming expert disclosure.

**46.     Identify each retiree health care plan that was reviewed or evaluated as discussed in paragraphs 27, 28, 29 and 30 of Mr. Macey's June 30, 2010 Declaration and, by plan, identify and produce each document related to the review or evaluation.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, and 4. CNH further objects to Plaintiffs' improper attempt to use an interrogatory to request production of documents. Subject to these objections, CNH states that Mr. Macey was provided the plan information described in paragraphs 27 through 29 in a manner that did not identify the companies that sponsored the plans. Looking for plans sponsored by companies similar to CNH, Mr. Macey specified that the plans should be sponsored by large employers and ideally have union participants. He obviously reviewed the 1998 and 2005 Group Benefit Plans between CNH America and the UAW as part of his analysis. Finally, the analysis reflected in paragraph 30 derived from a review of documents related to the companies identified (all of which have already been produced to Plaintiffs): (1) Agreements between USS and the USWA, April 29, 2003; (2) Communication from The Goodyear Tire & Rubber Company to Retiree or Surviving Spouse, April 2005; and (3) Goodyear Retiree VEBA (Aug. 2009).

CNH states further that the material in paragraphs 27 through 29 of Mr. Macey's 2010 declaration will not be part of his forthcoming expert disclosure.

**47.     Describe the methodology used in determining the "relative value" of the plans reviewed by Aon Consultants and identify and produce all documents reviewed in making those determinations.**

26

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, 4, 5, and 7. CNH further objects to Plaintiffs' improper attempt to use an interrogatory to request production of documents. Subject to these objections, CNH states that Mr. Macey's former Aon colleagues determined the relative values of several health plans using methodology standard in the industry. Using the plans' design elements (premiums, deductibles, co-insurance, etc.) and assumptions regarding the plans' costs and usage, they determined the amount of a plan's costs that would be covered—on average—by the plan sponsor and by the participants.

CNH states further that the relative-value calculations in Mr. Macey's 2010 declaration will not be part of his forthcoming expert disclosure.

**48.    Identify all documents the Company intends to use, either in summary judgment proceedings or at trial, to support its position that the benefits in the Proposed Plan are reasonable.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, 4, 5, and 8. Subject to these objections, CNH states it currently expects to use in this matter documentation of its proposed plan for Plaintiffs, documentation of the plan Plaintiffs have currently, the documentation of UAW-negotiated plans for Caterpillar and Deere, and the documents that will be catalogued in CNH's expert disclosures. CNH states further that this is a tentative list of documents it intends to use, and a final list will be provided in any mandatory pretrial disclosures.

27

**49.    Describe each method by which the Company manages the costs under the Current Plan to minimize year-to-year increases in health care costs.**

**ANSWER:** CNH incorporates by reference its General Objections 1, 3, 4, 5, 7, and 8. Subject to these objections, CNH states that it manages costs under Plaintiffs' current plan in several ways, each of which is also available under the plan proposed for Plaintiffs. CNH uses "medical management" and "large case management" programs to manage over- and under-utilization of resources through a series of processes such as discharge planning and evaluation of new technology. The current plan also uses utilization management and precertification. Further, the prescription-drug benefits are controlled through a "clinical management program.

The above programs are *mandatory*, but there are a number of voluntary programs as well. There is a "ConditionCare" program for certain conditions, such as asthma, diabetes, heart disease, COPD, lower back pain, and cancer. Finally, there is a proactive form of large-case management that is voluntary for participants.

**50.    Describe any subsidies, tax incentives, tax advantages or other benefits, including the Retiree Drug Subsidy and the Early Retiree Reinsurance Program Subsidy, the Company has received for providing benefits under the Current Plan or is eligible to receive if it continues to provide benefits under the Current Plan. State whether the Company would receive any similar subsidies or incentives for providing benefits under the Proposed Plan.**

28

**ANSWER:** CNH incorporates by reference its General Objections 1, 2, 3, 4,

5, 7, and 8. Subject to these objections, CNH states that it has received no

subsidies, tax incentives, tax advantages, or other benefits under the Retiree Drug

Subsidy Program under Plaintiffs' current plan. CNH did receive a subsidy for

eligible participants in both Plaintiffs' current plan and the 2005 Group Benefit

Plan under the early Retiree Reinsurance Program for eligible claims for the 2010

calendar year. The program has ended and CNH will receive no further subsidies.

**51. At what rate are the participants' out-of-pocket costs likely to grow under the Current Plan as compared to the out-of-pocket costs under the Proposed Plan?**

**ANSWER:** CNH incorporates by reference its General Objection 4. Subject

to this objection, CNH states that the answer to the interrogatory can be calculated

from the data in Exhibit B.

29

## VERIFICATION

I, Tom Coogan, hereby state that:

I am the Director of Employee Benefits at CNH Global N.V., and I have

read **CNH's Second Supplemental Response to Plaintiffs' First**

**Interrogatories**. The answers to the interrogatories are true and correct to the best

of my knowledge and belief.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: July 26, 2013

_____
Tom Coogan

Dated: July 26, 2013                    Respectfully submitted,


Norman C. Ankers (P30533)              Bobby R. Burchfield
(nankers@honigman.com)                 (bburchfield@mwe.com)
Honigman Miller Schwartz and Cohn      Joshua David Rogaczewski
LLP                                    (jrogaczewski@mwe.com
2290 First National Building           Laura J. Capotosto
660 Woodward Avenue                    (lcapotosto@mwe.com)
Detroit, Michigan 48226                McDermott Will & Emery LLP
313.465.7306                           The McDermott Building
313.465.7307 fax                       500 North Capitol Street, Northwest
                                       Washington, D.C. 20001
                                       202.756.8000
                                       202.756.8087 fax

*Attorneys for CNH Global N.V. and CNH America LLC*

30

## CERTIFICATE OF SERVICE

I hereby certify that **CNH's Second Supplemental Response to Plaintiffs'**

**First Interrogatories** was served on July 26, 2013, by first-class mail, postage-

prepaid, on:

Darcie R. Brault
David R. Radtke
Roger J. McClow
McKnight, McClow, Canzano, Smith & Radtke, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

Joshua David Rogaczewski

31

# Exhibit A

**CNH - UAW Retirees - Post-65 Prescription Drug Costs**                     **Interrogatory 10**

## Incurred Claims - Total $

| Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid | Plan % |
|---|---|---|---|---|---|---|
| 2008 [1] | 689 | | | | | |
| 2009 | 967 | $4,271,261 | N/A | $120,829 | $4,150,432 | 97.2% |
| 2010 | 1,207 | $5,167,652 | N/A | $132,488 | $5,035,164 | 97.4% |
| 2011 | 1,454 | $6,588,894 | N/A | $156,747 | $6,432,147 | 97.6% |
| 2012 [2] | 1,681 | $7,357,172 | N/A | $163,253 | $7,193,920 | 97.8% |

| Non-Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid | Plan % |
|---|---|---|---|---|---|---|
| 2008 [1] | 34 | N/A | N/A | N/A | N/A | N/A |
| 2009 | 43 | N/A | N/A | N/A | N/A | N/A |
| 2010 | 49 | N/A | N/A | N/A | N/A | N/A |
| 2011 | 69 | N/A | N/A | N/A | N/A | N/A |
| 2012 [2] | 96 | N/A | N/A | N/A | N/A | N/A |

## Incurred Claims Per Adult Member

| Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid |
|---|---|---|---|---|---|
| 2008 [1] | 689 | | | | |
| 2009 | 967 | $4,415 | N/A | $125 | $4,290 |
| 2010 | 1,207 | $4,282 | N/A | $110 | $4,172 |
| 2011 | 1,454 | $4,531 | N/A | $108 | $4,423 |
| 2012 [2] | 1,681 | $4,377 | N/A | $97 | $4,280 |

| Non-Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid |
|---|---|---|---|---|---|
| 2008 [1] | 34 | N/A | N/A | N/A | N/A |
| 2009 | 43 | N/A | N/A | N/A | N/A |
| 2010 | 49 | N/A | N/A | N/A | N/A |
| 2011 | 69 | N/A | N/A | N/A | N/A |
| 2012 [2] | 96 | N/A | N/A | N/A | N/A |

[1] 2008 Rx costs not available
[2] 2012 data is annualized based on paid data through November 2012.

U:\50412\13\GHC\ReeseGroup\Interrogatories_10-13.xlsx

**CNH - UAW Retirees - Pre-65 Prescription Drug Costs**          **Interrogatory 11**

## Incurred Claims - Total $

| Grandfathered | | Enrollment | Allowed | COB | Patient Paid | Plan Paid | Plan % |
|---|---|---|---|---|---|---|---|
| 2008 | [1] | 3,451 | | | | | |
| 2009 | | 3,189 | $10,883,730 | N/A | $322,671 | $10,561,060 | 97.0% |
| 2010 | | 2,920 | $10,691,993 | N/A | $278,186 | $10,413,807 | 97.4% |
| 2011 | | 2,635 | $9,913,323 | N/A | $247,749 | $9,665,574 | 97.5% |
| 2012 | [2] | 2,363 | $8,005,105 | N/A | $194,215 | $7,810,890 | 97.6% |

| Non-Grandfathered | | Enrollment | Allowed | COB | Patient Paid | Plan Paid | Plan % |
|---|---|---|---|---|---|---|---|
| 2008 | [1] | 205 | | | | | |
| 2009 | | 280 | $421,237 | N/A | $98,337 | $322,900 | 76.7% |
| 2010 | | 342 | $729,038 | N/A | $149,917 | $579,121 | 79.4% |
| 2011 | | 389 | $836,025 | N/A | $176,936 | $659,089 | 78.8% |
| 2012 | [2] | 406 | $926,727 | N/A | $169,095 | $757,632 | 81.8% |

## Incurred Claims Per Adult Member

| Grandfathered | | Enrollment | Allowed | COB | Patient Paid | Plan Paid |
|---|---|---|---|---|---|---|
| 2008 | [1] | 3,451 | | | | |
| 2009 | | 3,189 | $3,413 | N/A | $101 | $3,312 |
| 2010 | | 2,920 | $3,662 | N/A | $95 | $3,567 |
| 2011 | | 2,635 | $3,762 | N/A | $94 | $3,668 |
| 2012 | [2] | 2,363 | $3,388 | N/A | $82 | $3,306 |

| Non-Grandfathered | | Enrollment | Allowed | COB | Patient Paid | Plan Paid |
|---|---|---|---|---|---|---|
| 2008 | [1] | 205 | | | | |
| 2009 | | 280 | $1,504 | N/A | $351 | $1,153 |
| 2010 | | 342 | $2,133 | N/A | $439 | $1,694 |
| 2011 | | 389 | $2,149 | N/A | $455 | $1,694 |
| 2012 | [2] | 406 | $2,280 | N/A | $416 | $1,864 |

[1] 2008 Rx costs not available

[2] 2012 data is annualized based on paid data through November 2012.

U:\50412\13\GHC\ReeseGroup\Interrogatories_10-13.xlsx

**CNH - UAW Retirees - Post-65 Medical Costs**                    **Interrogatory 12**

## Incurred Claims - Total $

| Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid | Plan % |
|---|---|---|---|---|---|---|
| 2008 | 689 | $10,506,404 | $9,122,066 | $27,504 | $1,356,834 | 98.0% |
| 2009 | 967 | $13,250,479 | $11,606,304 | $42,033 | $1,602,142 | 97.4% |
| 2010 | 1,207 | $15,238,457 | $13,247,156 | $77,081 | $1,914,220 | 96.1% |
| 2011 | 1,454 | $22,191,732 | $20,007,290 | $21,510 | $2,162,932 | 99.0% |
| 2012 [1] | 1,681 | $26,906,320 | $24,229,513 | $11,197 | $2,665,610 | 99.6% |

| Non-Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid | Plan % |
|---|---|---|---|---|---|---|
| 2008 | 34 | $139,031 | $83,791 | $3,244 | $51,996 | 94.1% |
| 2009 | 43 | $130,724 | $114,341 | $4,684 | $11,699 | 71.4% |
| 2010 | 49 | $205,386 | $170,533 | $9,621 | $25,232 | 72.4% |
| 2011 | 69 | $604,003 | $556,254 | $6,339 | $41,411 | 86.7% |
| 2012 [1] | 96 | $551,395 | $504,246 | $2,608 | $44,541 | 94.5% |

## Incurred Claims Per Adult Member

| Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid |
|---|---|---|---|---|---|
| 2008 | 689 | $15,255 | $13,245 | $40 | $1,970 |
| 2009 | 967 | $13,697 | $11,998 | $43 | $1,656 |
| 2010 | 1,207 | $12,626 | $10,976 | $64 | $1,586 |
| 2011 | 1,454 | $15,261 | $13,759 | $15 | $1,487 |
| 2012 [1] | 1,681 | $16,009 | $14,416 | $7 | $1,586 |

| Non-Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid |
|---|---|---|---|---|---|
| 2008 | 34 | $4,032 | $2,430 | $94 | $1,508 |
| 2009 | 43 | $3,016 | $2,638 | $108 | $270 |
| 2010 | 49 | $4,195 | $3,483 | $197 | $515 |
| 2011 | 69 | $8,812 | $8,116 | $92 | $604 |
| 2012 [1] | 96 | $5,744 | $5,253 | $27 | $464 |

[1] 2012 data is annualized based on paid data through November 2012.

U:\50412\13\GHC\ReeseGroup\Interrogatories_10-13.xlsx

## CNH - UAW Retirees - Pre-65 Medical Costs

**Interrogatory 13**

### Incurred Claims - Total $

| Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid | Plan % |
|---|---|---|---|---|---|---|
| 2008 | 3,451 | $27,550,556 | $3,292,935 | $230,051 | $24,027,570 | 99.1% |
| 2009 | 3,189 | $27,743,986 | $3,794,429 | $234,878 | $23,714,680 | 99.0% |
| 2010 | 2,920 | $27,486,960 | $3,554,157 | $219,284 | $23,713,519 | 99.1% |
| 2011 | 2,635 | $24,613,200 | $4,252,790 | $202,688 | $20,157,722 | 99.0% |
| 2012 [1] | 2,363 | $21,567,896 | $3,162,824 | $172,020 | $18,233,052 | 99.1% |

| Non-Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid | Plan % |
|---|---|---|---|---|---|---|
| 2008 | 205 | $1,596,049 | $211,291 | $72,795 | $1,311,964 | 94.7% |
| 2009 | 280 | $1,416,505 | $164,712 | $115,484 | $1,136,309 | 90.8% |
| 2010 | 342 | $3,038,329 | $197,425 | $191,522 | $2,649,383 | 93.3% |
| 2011 | 389 | $3,705,277 | $339,447 | $217,869 | $3,147,961 | 93.5% |
| 2012 [1] | 406 | $5,494,573 | $269,603 | $232,087 | $4,992,882 | 95.6% |

### Incurred Claims Per Adult Member

| Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid |
|---|---|---|---|---|---|
| 2008 | 3,451 | $7,984 | $954 | $67 | $6,963 |
| 2009 | 3,189 | $8,699 | $1,190 | $74 | $7,436 |
| 2010 | 2,920 | $9,414 | $1,217 | $75 | $8,122 |
| 2011 | 2,635 | $9,340 | $1,614 | $77 | $7,649 |
| 2012 [1] | 2,363 | $9,128 | $1,339 | $73 | $7,716 |

| Non-Grandfathered | Enrollment | Allowed | COB | Patient Paid | Plan Paid |
|---|---|---|---|---|---|
| 2008 | 205 | $7,786 | $1,031 | $355 | $6,400 |
| 2009 | 280 | $5,058 | $588 | $412 | $4,058 |
| 2010 | 342 | $8,888 | $578 | $560 | $7,750 |
| 2011 | 389 | $9,525 | $873 | $560 | $8,092 |
| 2012 [1] | 406 | $13,521 | $663 | $571 | $12,286 |

[1] 2012 data is annualized based on paid data through November 2012.

U:\50412\13\GHC\ReeseGroup\Interrogatories_10-13.xlsx

# Exhibit B

**CNH**
**PRML - Reese Group**
**Future Expected Aggregate Payments**
**Privileged and Confidential Information**

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Proposed Plan** | | | | | | | | | | | | | | | | | | | | |
| Medical Pre-65 (Item 14) | 19,017,141 | 17,007,269 | 15,045,971 | 12,969,935 | 10,809,441 | 8,824,142 | 6,419,345 | 4,186,917 | 2,959,859 | 2,371,047 | 1,929,970 | 1,577,622 | 1,328,670 | 1,067,056 | 805,366 | 672,152 | 557,082 | 435,506 | 402,421 | 308,458 |
| Medical Post-65 (Item 15) | 2,576,386 | 2,967,041 | 3,343,566 | 3,710,969 | 4,077,862 | 4,458,252 | 4,817,731 | 5,145,671 | 5,340,600 | 5,456,896 | 5,542,087 | 5,604,446 | 5,638,279 | 5,645,002 | 5,637,337 | 5,595,536 | 5,526,554 | 5,441,006 | 5,314,531 | 5,168,582 |
| Prescription Pre-65 (Item 16) | 7,326,500 | 6,952,271 | 5,796,655 | 4,996,835 | 4,164,477 | 3,399,615 | 2,473,020 | 1,613,064 | 1,140,324 | 913,476 | 743,546 | 607,799 | 511,890 | 418,802 | 310,285 | 254,958 | 214,623 | 167,782 | 155,038 | 116,837 |
| Prescription Post-65 (Item 17) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Premium Pre-65 (Item 18) | - | 1,209,460 | 2,118,830 | 2,588,799 | 2,686,106 | 3,326,560 | 2,678,027 | 1,861,365 | 1,409,620 | 1,296,857 | 1,127,464 | 1,000,860 | 919,276 | 794,979 | 631,642 | 552,121 | 482,387 | 398,056 | 366,792 | 303,619 |
| Premium Post-65 (Item 19) | 1,306,342 | 132,023 | 291,757 | 467,136 | 671,249 | 887,565 | 1,125,461 | 1,360,054 | 1,620,015 | 1,856,280 | 2,066,864 | 2,317,122 | 2,532,555 | 2,726,053 | 2,907,199 | 3,069,936 | 3,210,264 | 3,330,414 | 3,412,595 | 3,467,885 |
| Out-of-Pocket Medical Pre-65 (Item 20) | 497,151 | 598,510 | 701,489 | 806,226 | 916,410 | 1,031,554 | 1,146,826 | 1,259,234 | 1,343,152 | 1,411,178 | 1,472,507 | 1,526,582 | 1,576,682 | 1,615,317 | 1,646,793 | 1,672,129 | 1,696,283 | 1,692,574 | 1,664,027 | 1,606,533 |
| Out-of-Pocket Medical Post-65 (Item 21) | 1,927,635 | 1,812,409 | 1,640,145 | 1,504,100 | 1,292,227 | 1,027,512 | 761,905 | 500,390 | 363,136 | 295,631 | 244,361 | 202,343 | 172,983 | 143,028 | 107,071 | 90,358 | 75,693 | 58,777 | 55,735 | 43,097 |
| Out-of-Pocket Prescription Pre-65 (Item 22) | 3,814,942 | 4,468,917 | 5,093,120 | 5,666,825 | 6,278,785 | 6,872,573 | 7,427,731 | 7,918,179 | 8,450,649 | 8,856,946 | 9,217,233 | 9,543,658 | 9,821,350 | 10,045,573 | 10,239,172 | 10,367,306 | 10,445,257 | 10,465,039 | 10,402,219 | 10,267,450 |
| Out-of-Pocket Prescription Post-65 (Item 23) | | | | | | | | | | | | | | | | | | | | |
| **Current Plan** | | | | | | | | | | | | | | | | | | | | |
| Medical Pre-65 (Item 24) | 21,365,162 | 20,088,035 | 18,622,968 | 16,670,957 | 14,322,533 | 11,388,543 | 8,441,328 | 5,601,549 | 4,024,879 | 3,278,614 | 2,708,404 | 2,243,129 | 1,917,272 | 1,585,265 | 1,196,735 | 1,001,493 | 838,947 | 662,540 | 617,729 | 477,673 |
| Medical Post-65 (Item 25) | 2,035,644 | 3,051,636 | 4,283,729 | 4,923,475 | 5,596,648 | 6,300,008 | 7,004,183 | 7,690,848 | 8,223,636 | 8,619,421 | 8,994,446 | 9,337,414 | 9,831,702 | 9,867,964 | 10,372,688 | 10,215,392 | 10,301,973 | 10,340,484 | 10,286,438 | 10,181,736 |
| Prescription Pre-65 (Item 26) | 9,554,031 | 8,962,927 | 8,327,379 | 7,454,841 | 6,404,722 | 5,092,706 | 3,774,776 | 2,504,989 | 1,799,838 | 1,496,340 | 1,211,138 | 1,003,078 | 857,362 | 706,596 | 530,682 | 447,846 | 375,159 | 296,273 | 276,240 | 213,605 |
| Prescription Post-65 (Item 27) | 6,820,673 | 8,215,355 | 9,851,958 | 11,104,471 | 12,648,347 | 14,255,050 | 15,949,650 | 17,448,960 | 18,640,664 | 19,626,275 | 20,522,960 | 21,349,312 | 22,063,371 | 22,634,440 | 23,129,841 | 23,487,469 | 23,712,921 | 23,824,763 | 23,724,796 | 23,490,845 |
| Out-of-Pocket Medical Pre-65 (Item 28) | 206,025 | 193,710 | 179,573 | 160,758 | 136,113 | 109,620 | 81,400 | 54,016 | 38,812 | 31,618 | 26,117 | 21,631 | 18,488 | 15,257 | 11,444 | 9,657 | 8,090 | 6,389 | 5,957 | 4,606 |
| Out-of-Pocket Medical Post-65 (Item 29) | 60,796 | 73,133 | 89,782 | 98,605 | 112,087 | 126,173 | 140,276 | 154,028 | 164,296 | 172,625 | 180,134 | 187,005 | 192,899 | 197,631 | 201,731 | 204,589 | 206,323 | 207,094 | 206,052 | 203,915 |
| Out-of-Pocket Prescription Pre-65 (Item 30) | 257,348 | 241,965 | 224,307 | 200,804 | 172,518 | 137,177 | 101,678 | 67,472 | 48,481 | 39,495 | 32,623 | 27,019 | 23,094 | 19,095 | 14,294 | 12,063 | 10,105 | 7,980 | 7,441 | 5,754 |
| Out-of-Pocket Prescription Post-65 (Item 31) | 212,395 | 255,494 | 299,720 | 344,461 | 391,581 | 440,792 | 490,061 | 538,105 | 573,984 | 603,079 | 629,314 | 653,311 | 673,901 | 690,432 | 704,755 | 714,740 | 720,798 | 723,492 | 719,851 | 712,385 |

Methodology (Proposed and Current Plan Expected Payments)
1) Develop projected gross pre-65 and post-65 claims and Medicare Part D subsidies (for the current plan only) using December 31, 2012 retiree medical actuarial valuation assumptions and methodologies.
2) Develop excise taxes expected to be paid in 2013 - 2032 under Proposed Plan (For the Current Plan, assume for excise tax purposes pre-65 and post-65 benefits can be aggregated and treated as one plan; under this assumption there will not be excise tax payments before 2022).
3) Develop employer contributions under the proposed plan assuming that contributions are $0 in 2013 and increase by 50% of the increase in claims each year following.
4) Develop percentages to apply to gross claims to estimate the portion of claims that are prescription drug claims versus medical claims.
   Proposed Plan Pre-65 Medical/Rx split is 72.2%/27.8%. Proposed Plan Post-65 Medical/Rx split is 100.0%/0.0%. Current Plan Pre-65 Medical/Rx split is 69.1%/30.1%. Current Plan Post-65 Medical/Rx split is 26.8%/73.2%.
5) Develop percentages of costs that the medical and prescription drug plans covers. The costs that the plans to do not cover are the assumed out of pocket expenses for participants.
   Proposed Plan Pre-65 OOP costs included in Medical/Rx are 93.5%/79.2%. Proposed Plan Post-65 OOP costs included in Medical is 93.6%.
   Current Plan Pre-65 OOP costs included in Medical/Rx are 98.0%/97.4%. Current Plan Post-65 OOP costs included in Medical/Rx are 98.0%/97.5%.
6) Apply the percentages developed in items 4 and 5 to the claims and excise taxes developed in items 1 and 2 as appropriate.

CNH
PRML - Reece Group
Future Expected Per Capita Payments
Privileged and Confidential Information

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Proposed Plan** | | | | | | | | | | | | | | | | | | | | |
| Medical Pre-65 (Item 14) | 9,335 | 9,605 | 10,013 | 10,327 | 10,903 | 11,405 | 11,680 | 11,875 | 12,110 | 12,566 | 12,985 | 13,437 | 13,994 | 14,464 | 14,851 | 15,437 | 16,004 | 16,665 | 17,369 | 17,737 |
| Medical Post-65 (Item 15) | 1,300 | 1,340 | 1,360 | 1,419 | 1,460 | 1,499 | 1,540 | 1,583 | 1,629 | 1,681 | 1,736 | 1,794 | 1,855 | 1,917 | 1,981 | 2,046 | 2,121 | 2,196 | 2,273 | 2,352 |
| Prescription Pre-65 (Item 16) | 3,596 | 3,724 | 3,856 | 3,978 | 4,085 | 4,394 | 4,500 | 4,575 | 4,666 | 4,841 | 5,000 | 5,177 | 5,391 | 5,549 | 5,722 | 5,947 | 6,186 | 6,421 | 6,692 | 6,833 |
| Prescription Post-65 (Item 17) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Premium Pre-65 (Item 18) | - | 687 | 1,410 | 2,061 | 2,635 | 4,302 | 4,873 | 5,279 | 5,787 | 6,714 | 7,566 | 8,525 | 9,682 | 10,534 | 11,463 | 12,680 | 13,858 | 15,233 | 16,694 | 17,456 |
| Premium Post-65 (Item 19) | - | 60 | 120 | 179 | 240 | 298 | 360 | 425 | 494 | 572 | 654 | 742 | 833 | 926 | 1,022 | 1,124 | 1,232 | 1,344 | 1,459 | 1,576 |
| Out-of-Pocket Medical Pre-65 (Item 20) | 641 | 696 | 756 | 812 | 859 | 900 | 939 | 971 | 1,007 | 1,063 | 1,114 | 1,168 | 1,225 | 1,284 | 1,338 | 1,406 | 1,474 | 1,550 | 1,630 | 1,679 |
| Out-of-Pocket Medical Post-65 (Item 21) | 251 | 270 | 290 | 306 | 328 | 347 | 366 | 387 | 410 | 435 | 461 | 489 | 518 | 549 | 579 | 612 | 647 | 683 | 720 | 758 |
| Out-of-Pocket Prescription Pre-65 (Item 22) | 946 | 1,030 | 1,118 | 1,196 | 1,268 | 1,326 | 1,386 | 1,433 | 1,486 | 1,568 | 1,644 | 1,724 | 1,822 | 1,895 | 1,974 | 2,075 | 2,175 | 2,287 | 2,406 | 2,478 |
| Out-of-Pocket Prescription Post-65 (Item 23) | 1,925 | 2,016 | 2,102 | 2,174 | 2,248 | 2,310 | 2,374 | 2,436 | 2,578 | 2,728 | 2,867 | 3,056 | 3,232 | 3,411 | 3,598 | 3,797 | 4,005 | 4,224 | 4,449 | 4,561 |
| | | | | | | | | | | | | | | | | | | | | |
| Relative Plan Share, Pre-65 | 89.1% | 84.7% | 80.8% | 77.8% | 75.5% | 70.8% | 69.2% | 68.2% | 67.6% | 65.1% | 63.5% | 62.0% | 60.3% | 59.3% | 58.2% | 57.0% | 55.9% | 54.8% | 53.7% | 53.2% |
| Relative Plan Share, Post-65 | 37.4% | 36.3% | 35.5% | 34.8% | 34.1% | 33.6% | 33.2% | 32.8% | 31.9% | 31.0% | 30.3% | 29.5% | 28.8% | 28.2% | 27.6% | 27.0% | 26.5% | 26.0% | 25.5% | 25.1% |
| | | | | | | | | | | | | | | | | | | | | |
| **Current Plan** | | | | | | | | | | | | | | | | | | | | |
| Medical Pre-65 (Item 24) | 10,467 | 11,416 | 12,393 | 13,273 | 14,048 | 14,720 | 15,350 | 15,888 | 16,468 | 17,377 | 18,223 | 19,106 | 20,194 | 21,006 | 21,883 | 23,001 | 24,101 | 25,354 | 26,662 | 27,467 |
| Medical Post-65 (Item 25) | 1,532 | 1,649 | 1,766 | 1,883 | 2,004 | 2,118 | 2,238 | 2,366 | 2,503 | 2,655 | 2,818 | 2,990 | 3,170 | 3,351 | 3,539 | 3,742 | 3,952 | 4,173 | 4,400 | 4,633 |
| Prescription Pre-65 (Item 26) | 4,690 | 5,105 | 5,542 | 5,936 | 6,282 | 6,582 | 6,868 | 7,105 | 7,364 | 7,771 | 8,149 | 8,544 | 9,030 | 9,393 | 9,766 | 10,286 | 10,775 | 11,338 | 11,923 | 12,282 |
| Prescription Post-65 (Item 27) | 3,441 | 3,705 | 3,964 | 4,246 | 4,528 | 4,792 | 5,071 | 5,367 | 5,687 | 6,046 | 6,429 | 6,836 | 7,261 | 7,686 | 8,127 | 8,603 | 9,097 | 9,616 | 10,146 | 10,689 |
| Out-of-Pocket Medical Pre-65 (Item 28) | 101 | 110 | 120 | 128 | 135 | 142 | 148 | 153 | 159 | 168 | 176 | 184 | 195 | 203 | 211 | 222 | 232 | 244 | 257 | 265 |
| Out-of-Pocket Medical Post-65 (Item 29) | 31 | 33 | 35 | 38 | 40 | 42 | 45 | 47 | 50 | 53 | 56 | 60 | 63 | 67 | 71 | 75 | 79 | 84 | 88 | 93 |
| Out-of-Pocket Prescription Pre-65 (Item 30) | 128 | 138 | 149 | 160 | 169 | 177 | 185 | 191 | 198 | 209 | 219 | 230 | 243 | 253 | 264 | 277 | 290 | 305 | 321 | 331 |
| Out-of-Pocket Prescription Post-65 (Item 31) | 107 | 115 | 124 | 132 | 140 | 148 | 157 | 166 | 175 | 186 | 197 | 209 | 222 | 234 | 248 | 262 | 277 | 292 | 308 | 324 |
| | | | | | | | | | | | | | | | | | | | | |
| Relative Plan Share, Pre-65 | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% |
| Relative Plan Share, Post-65 | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.4% |

Methodology (Proposed and Current Plan Expected Payments)
1) Develop projected gross pre-65 and post-65 claims and Medicare Part D subsidies (for the current plan only) using December 31, 2012 retiree medical actuarial valuation assumptions and methodologies.
2) Develop excise taxes expected to be paid in 2013 - 2032 under Proposed Plan (For the Current Plan, assume for excise tax purposes pre-65 and post-65 benefits can be aggregated and treated as one plan; under this assumption there will not be excise tax payments before 2032).
3) Develop employee contributions under the proposed plan assuming that contributions are $0 in 2013 and increase by 60% of the increase in claims each year following.
4) Develop percentages to apply to gross claims to estimate the portion of claims that are prescription drug claims versus medical claims.
   Proposed Plan Pre-65 Medical/Rx split is 72.2%/27.8%, Proposed Plan Post-65 Medical/Rx split is 100.0%/0.0%, Current Plan Pre-65 Medical/Rx split is 69.1%/30.1%, Current Plan Post-65 Medical/Rx split is 26.8%/73.2%.
5) Develop percentages of costs that the medical and prescription drug plans covers. The costs that the plans to do not cover are the assumed out of pocket expenses for participants.
   Proposed Plan Pre-65 OOP costs included in Medical/Rx are 93.6%/79.2%, Proposed Plan Post-65 OOP costs included in Medical is 83.6%,
   Current Plan Pre-65 OOP costs included in Medical/Rx are 99.0%/97.4%, Current Plan Post-65 OOP costs included in Medical/Rx are 96.0%/97.5%.
6) Apply the percentages developed in items 4 and 5 to the claims and excise taxes developed in items 1 and 2 as appropriate.

Towers Watson

6/17/2013

2

# Exhibit C

# Appendix A

## Statement of Actuarial Assumptions and Methods

**Plan Sponsor**

CNH Global

Except as noted, the assumptions listed below were used to calculate 2013 benefit cost.

**Interest Rates**

Discount rate

- 2012 benefit cost                    4.60%
- 12/31/2012 disclosure              3.80%
- 2013 benefit cost                    3.80%

Expected long term return on assets

- 2012 benefit cost                    7.25%
- 2013 benefit cost                    7.00%

**Health Care Cost Trend Rates**

| | |
|---|---|
| Current Trend Rate | 7.0% |
| Ultimate Trend Rate | 5.0% |
| Year of Ultimate Trend Rate | 2017 |
| | |
| Dental Trend | 5.0% |
| Vision Trend | 3.0% |

**Administrative Expenses**

Administrative expenses are included in the per capita claims costs.

April 2013


TOWERS WATSON

**Mortality**

Healthy:          2013 IRS Optional Combined Mortality Table for males and females.

Disabled:          Sample rates are shown below:

| Attained Age | Salaried | | Hourly | |
|:---:|:---:|:---:|:---:|:---:|
| | **Males** | **Females** | **Males** | **Females** |
| 30 | 5.1% | 4.7% | 0.3% | 2.6% |
| 40 | 2.5% | 2.2% | 0.5% | 2.9% |
| 50 | 2.5% | 2.1% | 1.1% | 5.8% |
| 60 | 3.4% | 2.9% | 2.6% | 8.2% |
| 70 | 5.5% | 4.9% | 6.5% | 12.2% |
| 80 | 10.8% | 9.7% | 14.3% | 34.7% |
| 90 | 22.7% | 20.8% | 29.7% | 100.0% |
| 100 | 46.2% | 42.9% | 100.0% | 100.0% |

**Probability of Disability**

Sample rates are shown below:

| Attained Age | Salaried | Hourly | |
|:---:|:---:|:---:|:---:|
| | | **Males** | **Females** |
| 25 | 0.03% | 0.03% | 0.03% |
| 30 | 0.03% | 0.03% | 0.04% |
| 35 | 0.03% | 0.04% | 0.07% |
| 40 | 0.03% | 0.08% | 0.13% |
| 45 | 0.10% | 0.16% | 0.24% |
| 50 | 0.22% | 0.33% | 0.40% |
| 55 | 0.43% | 0.69% | 0.64% |
| 60 | 0.81% | 1.15% | 0.90% |

**TOWERS WATSON**

CNH Global Other Postretirement Employee Benefit Plans                                                    29

**Probability of Retirement**

| Attained Age | Salaried | Hourly * |
|:---:|:---:|:---:|
| 50 | N/A | 6.0% |
| 51 | N/A | 6.0% |
| 52 | N/A | 6.0% |
| 53 | N/A | 6.0% |
| 54 | N/A | 6.0% |
| 55 | 7.0% | 15.0% |
| 56 | 7.0% | 15.0% |
| 57 | 7.0% | 15.0% |
| 58 | 7.0% | 15.0% |
| 59 | 7.0% | 15.0% |
| 60 | 10.0% | 15.0% |
| 61 | 15.0% | 15.0% |
| 62 | 15.0% | 20.0% |
| 63 | 20.0% | 20.0% |
| 64 | 20.0% | 20.0% |
| 65 | 30.0% | 40.0% |
| 66 | 30.0% | 40.0% |
| 67 | 30.0% | 40.0% |
| 68 | 30.0% | 40.0% |
| 69 | 30.0% | 40.0% |
| 70 | 100.0% | 100.0% |

\*    Rates for participants under age 55 only apply to those with 30 years
     of service or 85 points.


**Probability of Termination (not due to disability, retirement or mortality)**

Sample rates are shown below:

| Attained Age | Salaried | | Hourly | |
| :---: | :---: | :---: | :---: | :---: |
| | Males | Females | Males | Females |
| 20 | 11.0% | 13.0% | 16.7% | 16.7% |
| 25 | 7.0% | 13.0% | 16.7% | 16.7% |
| 30 | 7.5% | 11.0% | 16.7% | 16.7% |
| 35 | 5.5% | 9.0% | 9.8% | 15.2% |
| 40 | 3.9% | 4.5% | 6.5% | 9.8% |
| 45 | 3.2% | 3.9% | 5.5% | 7.4% |
| 50 | 2.9% | 3.5% | 5.2% | 6.4% |
| 55 | 1.9% | 2.5% | 4.1% | 5.3% |
| 60 | 1.7% | 2.3% | 0.0% | 0.0% |



TOWERS WATSON

**Health Care Plan Costs**

Average annual claim costs are based on actual retiree claim experience for the period of 2010 through 2012, adjusted to reflect current plan designs.

**Medical**

| | | Under Age 65 | | Age 65 & Over |
|---|---|---|---|---|
| Salaried | 50-54 | $6,644 | | $909* |
| | 55-59 | 7,917 | | |
| | 60-64 | 10,085 | | |
| | | | | |
| Non-Union Hourly | 50-54 | $7,051 | | $909* |
| | 55-59 | 8,403 | | |
| | 60-64 | 10,704 | | |
| | | | | |
| Union | | | | |
| *Pre 12/2004* | 50-54 | $11,057 | 65-69 | $5,441 |
| | 55-59 | 13,177 | 70-74 | 6,075 |
| | 60-64 | 16,786 | 75-79 | 6,456 |
| | | | 80-84 | 6,591 |
| | | | 85-89 | 6,854 |
| | | | > 90 | 5,758 |
| | | | | |
| *Post 12/2004* | 50-54 | $9,421 | 65-69 | $1,238 |
| | 55-59 | 11,227 | 70-74 | 1,381 |
| | 60-64 | 14,302 | 75-79 | 1,468 |
| | | | 80-84 | 1,498 |
| | | | 85-89 | 1,558 |
| | | | > 90 | 1,309 |
| FANA | | | | |
| | 50-54 | $10,539 | 65-69 | $5,567 |
| | 55-59 | 12,560 | 70-74 | 6,217 |
| | 60-64 | 16,000 | 75-79 | 6,606 |
| | | | 80-84 | 6,745 |
| | | | 85-89 | 7,014 |
| | | | > 90 | 5,893 |

\* UHC Medicare Supplement Plan fully insured rates provided by CNH.


TOWERS WATSON

**Health Care Plan Costs (cont.)**

**Dental**

| | Under Age 65 | | Age 65 & Over | |
|---|---|---|---|---|
| All eligible groups | 50-54 | $418 | 65-69 | $425 |
| | 55-59 | 397 | 70-74 | 390 |
| | 60-64 | 378 | 75-79 | 356 |
| | | | 80-84 | 300 |
| | | | 85-89 | 222 |
| | | | > 90 | 164 |

**Vision**

| | Under Age 65 | | Age 65 & Over | |
|---|---|---|---|---|
| All eligible groups | 50-54 | $159 | 65-69 | $171 |
| | 55-59 | 200 | 70-74 | 209 |
| | 60-64 | 258 | 75-79 | 239 |
| | | | 80-84 | 261 |
| | | | 85-89 | 304 |
| | | | > 90 | 272 |

**Medicare Part D Subsidy**

Union (pre 12/2004 only)                                                            $742

FANA (GF only)                                                            $742

**Anticipated Plan Participation/Utilization**

Future retirees will elect to participate in the medical, dental and vision (if applicable) plans based on the following:

| Group | Employees |
|---|---|
| Salaried | 70% |
| Non-Union Hourly | 95% |
| Union | 100% |
| On LTD | 100% |


TOWERS WATSON

**Anticipated Plan Participation/Utilization (cont.)**

RMSA participants will elect to participate and utilize the medical plans based on the following:

| Attained Age | Salaried | Hourly |
|:---:|:---:|:---:|
| 45-49 | 10% | 5% |
| 50-54 | 20% | 10% |
| 55-59 | 30% | 10% |
| 60+ | 30% | 5% |

**Marriage**

For current retirees, actual data. For future retirees who elected coverage, 75% of males and 40% of females were assumed to cover a dependent spouse at the time of retirement, with husbands three years older than their wives.

**Inclusion Date**

The valuation date coincident with or next following the date on which the employee turns age 45.

**Participant Data**

Data for active and inactive participants was supplied by the employer as of the census date.

**Employees**

It was assumed that there will be no new or rehired employees.

**Cost Method**

Projected Unit Credit Actuarial Cost Method. The annual service cost is equal to the present value of the portion of the projected benefit attributable to service during the upcoming year, and the accumulated postretirement benefit obligation (APBO/DBO) is equal to the present value of the portion of the projected benefit attributable to service before the valuation date. Costs are allocated based on service from age 45 through the expected full eligibility date.

**Asset Method**

Market value.

**TOWERS WATSON**

**Census Date**

September 1, 2012.

**Measurement Date**

December 31, 2012.

**Amortization of Net Gain or Loss**

Gains or losses result from experience different from that assumed and from changes in assumptions.

Under U.S. GAAP, the amortization of net gain or loss is included as a component of benefit cost or (income) for a year, and is the excess, if any, of the net gain or loss over 10% of the greater of the benefit obligation and the value of plan assets determined as of the beginning of the year, divided by the average remaining service period of participating employees expected to receive benefits under the plan.

Under IAS 19, the amortization methodology for fiscal 2012 is as under U.S. GAAP, except that the minimum amortization is the excess, if any, of the net gain or loss over 10% of the greater of the benefit obligation and the value of plan assets disclosed at the prior year-end, divided by the average remaining service period of participating employees.

Under IAS 19, beginning with fiscal 2013, remeasurement effects arising from unexpected changes in the net defined benefit liability/(asset) are recognized in Other Comprehensive Income (OCI).

**Amortization of Net Prior Service Cost/(Credit)**

Amortization of prior service costs resulting from a plan change are included as a component of net periodic benefit cost in the year first recognized and every year thereafter until such time as they are fully amortized.

Under U.S. GAAP, annual amortization payment is determined in the first year as the change in accumulated postretirement benefit obligation due to the plan change divided by the average remaining service period to full eligibility age of participating employees expected to receive benefits under the plan.

Under IAS 19 for fiscal 2012, the portion of the increase in the accumulated postretirement benefit obligation for fully eligible participants is recognized immediately and the remainder is amortized as under U.S. GAAP.

Note that if a plan change decreases the benefit obligation, existing prior service costs and then, transition obligations, are reduced or eliminated before a prior service credit base is posted.

Under IAS 19, beginning with fiscal 2013, past service costs or credits are recognized immediately in benefit cost.



CNH Global Other Postretirement Employee Benefit Plans

**Benefits Not Included in Valuation**

Calculations for executive retiree medical benefits are included in a separate report.

**Nature of Actuarial Calculations**

The results documented in this report are estimates based on data that may be imperfect and on assumptions about future events. Certain plan provisions may be approximated or deemed immaterial and therefore are not valued. Assumptions may be made about participant data or other factors. Reasonable efforts were made in this valuation to ensure that items that are significant in the context of the actuarial liabilities or costs are treated appropriately, and not excluded or included inappropriately. We believe that the use of approximations in our calculations, if any, has not resulted in a significant difference relative to the results we would have obtained by using more detailed calculations.

A range of results, different from those presented in this report could be considered reasonable. The numbers are not rounded, but this is for convenience only and should not imply precision, which is not inherent in actuarial calculations.

Future actuarial measurements may differ significantly from the current measurements presented in this report due to such factors as:

- Plan experience differing from that anticipated by the economic or demographic assumptions

- Changes in economic or demographic assumptions

- Increases or decreases expected as part of the natural operation of the methodology used for these measurements (such as the end of an amortization period or additional cost based on the funded status)

- Changes in plan provisions or applicable law

- Significant events since last actuarial valuation

**TOWERS WATSON**

**Changes in Assumptions and Methods Since Last Actuarial Valuation**

The following assumptions were changed effective December 31, 2012:

- The discount rate was changed from 4.60% at December 31, 2011 to 3.80% at December 31, 2012.

- The mortality table was changed from the 2012 IRS Optional Combined Mortality Table for males and females to the 2013 IRS Optional Combined Mortality Table for males and females.

- The expected return on assets was decreased from 7.25% to 2012 to 7.00% for 2013.

- Expected 2013 per capita health care costs were updated for recent experience.

- An experience study was performed in 2012.  As a result new assumptions were developed for the retirement age, withdrawal, marriage, and participation assumptions.

# Exhibit D

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|-----|------|-------|--------|--------|------|-------|-----|--------------|----------------|----------------|----------|--------|------------------------------|-----------------------------------|
| | ABBOTT | ANDREW | 21437 WASHINGTON AVE | 0 | KANSASVILLE | WI | 53139 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | ABBOTT | DUANE | 11559 109 AVE | 0 | DAVENPORT | IA | 52804 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | ABINGTON JR | DONALD | PO BOX 32 | 0 | LONG GROVE | IA | 52756 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ACKERLAND | DONALD | 714 38TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | ADAMS | ALBERT | 405 E 12TH AVE CT | 0 | COAL VALLEY | IL | 61240 | | | | 7/1/2000 | HRL-NORMAL W OPTION | | |
| | ADAMS | HAROLD | 2104 9 1/2 STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ADAMS | KENNETH | BOX 231 | 0 | MATHERVILLE | IL | 61263 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ADAMS | SUSAN | 3019 36TH STREET | 0 | MOLINE | IL | 61265 | | | | 7/26/2003 | HRL-SURVIVING SPOUSE | | |
| | ADLFINGER | CHRISTINE | 17662 SE 82ND WOODLAWN AVE | 0 | THE VILLAGES | FL | 32162 | | | | 12/1/1999 | HRL-SURVIVING SPOUSE | | |
| | AGUILAR | EVARISTO | 1200 HARMONY DR | 0 | RACINE | WI | 53402 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | AHRENS | ALAN | 605 7TH ST | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Akers | Donnie | Box 255 | 0 | Hamilton | IL | 62341 | | DOLORES | AKERS | 11/1/1996 | HRL-NORMAL W OPTION | | |
| | AKERS | FLOYD | 3009 WEST AVE | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | ALECOCK | CAROL | PO BOX 385 | 0 | OQUAWKA | IL | 61469 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | ALEXANDER | DALE | 1415 JULI COURT | 0 | WOODLAND PARK | CO | 80863 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ALEXANDER | JAMES | RR 1 | 0 | GLADSTONE | IL | 61437 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | ALLBEE | CHERYL | 126 DODGE ST | 0 | LE CLAIRE | IA | 52753 | | | | 5/1/2002 | HRL-SURVIVING SPOUSE | | |
| | ALLEN | JAMES | 1457 20TH AVE | APT 304 | EAST MOLINE | IL | 61244 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | ALLEN | JAMES | 2738 OAK BERRY AVENUE | 0 | NEW LONDON | IA | 52645 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | ALLEN | JERRY | 1625 32ND STREET | 0 | MOLINE | IL | 61265 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | ALLEN | WENDELL | 18198 PLEASANT GROVE RD | 0 | YARMOUTH | IA | 52660 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | ALLEN | WILLIAM | 2511 47TH AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | ALPIZAR | EDGAR | 2329 GILSON STREET | 0 | RACINE | WI | 53403 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | ALUMBAUGH | FENTON | 705 W CLEVELAND ST | 0 | SHELBURN | IN | 47879 | | | | 7/1/2003 | HRL-REG EARLY W OPTN | | |
| | ALVAREZ JR | JOSE | 7210 ASPEN CT | 0 | FRANKSVILLE | WI | 53126 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | AMBROSE | EDWARD | 2840 EISENHOWER DRIVE | 0 | RACINE | WI | 53405 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | ANDERSEN | DAVID | 1210 VALLEY VIEW DR | 0 | RACINE | WI | 53405 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | ANDERSEN | LYLE | 7136 4 MILE ROAD | 0 | FRANKSVILLE | WI | 53126 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | ANDERSON | CHARLES | 1225 MARTIN LUTHER KING D | 0 | RACINE | WI | 53404 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | Anderson | Charles | 320 Indian Hills | 0 | Conway | AR | 72034 | | JO | ANDERSON | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | ANDERSON | DAVID | 421 19 ST APT 1102 | 0 | MOLINE | IL | 61265 | | | | 6/1/1997 | HRL-NORMAL W OPTION | | |
| | ANDERSON | DONALD | 25220 DYBEDAL RD. | 0 | MASON | WI | 54856 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | ANDERSON | GARY | 610 13TH AVE | 0 | HAMPTON | IL | 61256 | | | | 10/1/1996 | HRL-NORMAL W OPTION | | |
| | ANDERSON | GARY | 12171 LITTLE FLINT ROAD | 0 | WEST BURLINGTON | IA | 52655 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | ANDERSON | GLENN | 420 MOLO ST | 0 | KAPAA | HI | 96746 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | ANDERSON | HAROLD | 3511 36TH ST | 0 | MOLINE | IL | 61265 | | | | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | ANDERSON | JAMES | 12715 BRAUN RD | 0 | STURTEVANT | WI | 53177 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | ANDERSON | JAMES | 1848 53RD STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ANDERSON | JOHN | RR 1 | 0 | CARMAN | IL | 61425 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | ANDERSON | LEONARD | 512 N 2ND STREET | 0 | OQUAWKA | IL | 61469 | | | | 2/1/2001 | HRL-NORMAL W OPTION | | |
| | ANDERSON | PHILLIP | 57 SUNNY HILL DRIVE | 0 | ORION | IL | 61273 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | ANDERSON | ROBERT | 4426 31ST AVENUE | 0 | KENOSHA | WI | 53144 | | | | 7/1/2000 | HRL-NORMAL W OPTION | | |
| | ANDERSON | STEPHEN | 3243 NEBRASKA AVE | 0 | NEW LONDON | IA | 52645 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | ANDERSON | TERRY | 3813 SARATOGA COURT | 0 | RACINE | WI | 53405 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | ANDERSON | WILLIAM | 16050 STRAWBERRY ROAD | 0 | MORRISON | IL | 61270 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | ANDERSON IV | JOHN | 1938 DAVIS AVE | 0 | KINGMAN | AZ | 86401 | | | | 5/1/1998 | HRL-NORMAL W OPTION | | |
| | ANDREWS | GARY | 1740 12TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | ANDREWS | JAMES | 3524 ALABAMA HWY 41 | 0 | SELMA | AL | 36701 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | ANDREWS | JERRY | 2523 BELLEVUE AVE | 0 | BETTENDORF | IA | 52722 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | ANDREWS | MICHAEL | PO BOX 394 | 0 | HILLSDALE | IL | 61257 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ANDRUNAITES | CHARLES | 6234 A STREET | DAYTON CORNERS | COLONA | IL | 61241 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | ANES | DAVID | 2321 W LAWN AVE | 0 | RACINE | WI | 53405 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | ANGEL | VINCENT | 3017 TAYLOR AVENUE | 0 | RACINE | WI | 53405 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | ANTHONY | GARY | 1691 33RD AVE CT | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ANTONACCI | ANDREW | 2649 LUZERN COURT | 0 | WOODRIDGE | IL | 60515 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | APPLEBY | ROBERT | 11325 140TH ST LOT 51 | 0 | DAVENPORT | IA | 52804 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | Applegarth | James | P.O. Box 202, 1684 354th Ave. | 0 | Wever | IA | 52658 | | CARLA | APPLEGARTH | 2/1/2001 | HRL-NORMAL W OPTION | | |
| | ARMSTRONG | FRED | 511 EAST 19TH AVE | 0 | COAL VALLEY | IL | 61240 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | Arndt | Christy | 107 N. Pelham St | #1 | Rhinelander | WI | 54501-3151 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ARNDT | FRANCIS | 6071 UPPER 44TH ST NORTH | 0 | OAKDALE | MN | 55128 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | ASLESON | EUGENE | 4823 51ST AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ASLESON | ROGER | 423 CLAY STREET | 0 | PRINCETON | IA | 52768 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | ATKINS | DONALD | 4606 51ST STREET | 0 | MOLINE | IL | 61265 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | ATLOGIC | JOHN | BOX 837 | 0 | OQUAWKA | IL | 61469-0000 | | BELINDA | ATLOGIC | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | ATTERSON | CHARLES | 3175 EAST CAROL AVE | 0 | TERRE HAUTE | IN | 47805 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | AULTMAN | JOHN | 168 40TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | AUSTIN | GEORGE | 3032 - 3rd St. | 0 | Moline | IL | 61265 | | DOROTHY | AUSTIN | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | AUWAERTER | GARY | 120 HASTINGS ST | 0 | GENTRY | AR | 72734 | | | | 11/1/1998 | HRL-NORMAL W OPTION | | |
| | AVERY | RONALD | 321 S STARR | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2004 | HRL-NORMAL W OPTION | | |
| | BABCOCK | JOHN | 405 WEST 19TH AVENUE | 0 | COAL VALLEY | IL | 61240 | | | | 12/31/2002 | HRL-NORMAL W OPTION | | |
| | BACA | VIRGIL | 3227 14TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BACK | PAUL | W17907 PRAIRIE RD | 0 | OSSEO | WI | 54758 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | BADTRAM | HAROLD | 14876 WASHINGTON RD #124 | 0 | WEST BURLINGTON | IA | 52655 | | | | 3/1/2005 | HRL-REG EARLY W OPTN | | |
| | BAECKER | MAYNARD | 1251 Monroe Ave. | 0 | Racine | WI | 53405 | | JANET | BAECKER | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | BAILEY | HERBERT | 4478 HIGHWAY 99 | 0 | WAPELLO | IA | 52653 | | | | 10/1/2004 | HRL-NORMAL W OPTION | | |
| | BAKER | CLARENCE | 801 DENMARK | 0 | BURLINGTON | IA | 52601 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | BAKER | JAMES | 13914 228TH ST NORTH | 0 | CORDOVA | IL | 61242 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | BAKER | JOHN | 131 CENTRAL PARK AVENUE | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BAKER | LESTER | 3421 AVENUE N APT 117 | 0 | FORT MADISON | IA | 52627 | | | | 8/1/1994 | HRL-NORMAL W OPTION | | |
| | BAKER | MARTY | 1811 18TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BAKER | WILLIAM | 2516 OAK STREET | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BALLARD | HARLAN | 303 S LOCUST ST | 0 | MT PLEASANT | IA | 52641 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | BALLARD | PAUL | 4 FLORENCE HILL RD | 0 | FLORENCE | IA | 47020 | | | | 2/1/1999 | HRL-NORMAL W OPTION | | |
| | BALLINGER | LESLIE | 1802 S 16TH | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | BALTISBERGER | JAMES | 2642 SUBILBE | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | BARAJAS | ALFONSO | 2510 ARTHUR AVE | 0 | RACINE | WI | 53405 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | BARAKS | JAMES | 110 RAINBOW DR #1094 | 0 | LIVINGSTON | TX | 77399 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | BARKER | DONALD | 4925 N RIPLEY | 0 | DAVENPORT | IA | 52806 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | BARKER | FLORENCE | 2930 CHICKORY ROAD | 0 | RACINE | WI | 53403 | | | | 2/1/1996 | HRL-NORMAL W OPTION | | |
| | BARLOW | ROBERT | 57 Country Club Road | 0 | Fort Madison | IA | 52627 | | DEBORAH | BARLOW | 6/1/1998 | HRL-NORMAL W OPTION | | |
| | BARNES | DANIEL | 1217 305TH STREET | 0 | NEW WINDSOR | IL | 61465 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BARNES | DENNIS | PO BOX 309 | 0 | MONETTQ | MO | 65708 | | | | 3/1/1998 | HRL-NORMAL W OPTION | | |
| | BARNEY | GARY | 3433 SOUTH 90TH STREET | 0 | STURTEVANT | WI | 53177 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | BARNHART | JAMES | 22433 HANSEN ROAD | 0 | UNION GROVE | WI | 53182 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | BARR | TERRY | 21806 BARSTOW ROAD | 0 | EAST MOLINE | IL | 61244 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | BARRIENTES | LORENZO | 215 CITY STREET | 0 | SAN ANONIO | TX | 78204 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | BARRIENTES | YOLANDA | 4602 29TH AVENUE | 0 | KENOSHA | WI | 53140 | | | | 9/1/1998 | HRL-REG EARLY W OPTN | | |
| | BARRIENTEZ | GILBERT | 1430 BUCHANAN ST | 0 | RACINE | WI | 53402 | | | | 9/1/1999 | HRL-NORMAL W OPTION | | |
| | BARRIENTEZ | RUDY | 1431 KENTUCKY ST. | 0 | RACINE | WI | 53405 | | | | 12/1/1999 | HRL-NORMAL W OPTION | | |
| | BARRY | ROBERT | 2922 CONCORD DRIVE | 0 | RACINE | WI | 53403 | | | | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | BARRY | ROGER | 2051 ORCHARD ST | 0 | RACINE | WI | 53405 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | BARTELT | DONALD | 3512 KINZIE AVE | 0 | RACINE | WI | 53405 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | BARTON | THOMAS | 9317 FLORENCE DR | 0 | STURTEVANT | WI | 53177 | | | | 12/1/1999 | HRL-NORMAL W OPTION | | |
| | BASQUIN | WAYNE | 1425 PARKWAY DR | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | BATZKIEL | CHARLES | PO BOX 415 | 0 | ATKINSON | IL | 61235 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | BAUER | RICKIE | 409 S CENTRAL | 0 | BURLINGTON | IA | 52601 | | | | 12/1/2000 | HRL-NORMAL W OPTION | | |
| | BAUMEISTER | CHARLES | 4534 51ST STREET | 0 | FRANKSVILLE | WI | 53126 | | | | 6/1/1995 | HRL-NORMAL W OPTION | | |
| | BAUMEISTER | LAWRENCE | 2100 Springwood Lane | 0 | Burlington | WI | 53105-0000 | | PATRICIA | BAUMEISTER | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | BAXTER | DWIGHT | 2621 W 60TH STREET | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BAYSINGAR | LARRY | BOX 441 | 0 | WOODHULL | IL | 61490 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | BEAL | CHESTER | 716 51ST STREET PLACE | APT 2023 | KENOSHA | WI | 53140 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | BEALE | ROBERT | 3105 WOODMAYR ROAD | 0 | BETTENDORF | IA | 52722 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | BEARD | CHARLES | BOX 543 | 0 | STRONGHURST | IL | 61480 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | BEARD | GREGORY | 7425 W 50TH ST | 0 | SIOUX FALLS | SD | 57106 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BEARDSLEY | JACK | 3410 SHOREWOOD DRIVE | 0 | RACINE | WI | 53404 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | BEARDSWORTH | ROLAND | 1517 E 6TH ST | 0 | COAL VALLEY | IL | 61240 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BEATTIE | DANIEL | PO BOX 213 | 0 | NEW WINDSOR | IL | 61465 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BEATY | WESLEY | 7605 FOUR MILE ROAD | 0 | FRANKSVILLE | WI | 53126 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BEAUGRAND | KATHLEEN | E3901 MARBLE QUARRY RD | 0 | PLAIN | WI | 53577 | | | | 10/1/2000 | HRL-SURVIVING SPOUSE | | |
| | BECWAR | ROBERT | 1227 HAYES AVE | 0 | RACINE | WI | 53405 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | BEDEIAN | VAHAN | 13085 61ST AVENUE | 0 | BLUE GRASS | IA | 52726 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BEDFORD | DONALD | 2200 WASHINGTON AVE #106 | 0 | RACINE | WI | 53405 | | | | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | BEHNKE | CHARLES | 208 7TH ST | 0 | COLONA | IL | 61241 | | | | 7/1/1997 | HRL-NORMAL W OPTION | | |
| | BELHA | JERRY | 413 W 33RD AVE | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BELHA JR | JOHN | 3804 179TH ST N | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | Beliunas | Wesley | 511 Maryland Avenue | 0 | Schofield | WI | 54476 | | CINDY | BELIUNAS | 9/1/1995 | HRL-NORMAL W OPTION | | |
| | BELL | FRANK | HC 62  BOX 59-5 | | POTTERSVILLE | MO | 65790 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | BELL | JAMES | 22703 ROOSEVELT | 0 | DANVILLE | IA | 52623 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | BELLMAR | WILLIAM | 3920 SPRUCE STREET | 0 | RACINE | WI | 53403 | | | | 6/1/1998 | HRL-NORMAL W OPTION | | |
| | BELLOVARY | JOSEPH | W4387 MUSSER DRIVE | 0 | PHILLIPS | WI | 54555 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | BENAC | VICKIE | 8208 10TH STREET WEST | 0 | ROCK ISLAND | IL | 61201 | | | | 10/1/2001 | HRL-SURVIVING SPOUSE | | |
| | BENDER | DWIGHT | 4122 10TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | BENNETT | DORIS | 515 WALWORTH STREET | 0 | LAKE GENEVA | WI | 53147 | | | | 2/1/2000 | HRL-SURVIVING SPOUSE | | |
| | BENSON | CARLA | 2811 17TH ST PLACE | 0 | MOLINE | IL | 61265 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | BENSON | JAMES | 818 RUSSET ST | 0 | RACINE | WI | 53405 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | BERANEK | BARRY | 3190 110TH STREET | 0 | DURANT | IA | 52747 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | BERGER | JEROME | 429 TOWER ST  PO BOX 424 | 0 | GENOA CITY | WI | 53128 | | | | 9/1/2002 | HRL-NORMAL W OPTION | | |
| | BERGMAN | RONALD | 215 28TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 5/1/1998 | HRL-NORMAL W OPTION | | |
| | BERNDT | JAMES | 3715 HENRY ST | 0 | WAUSAU | WI | 54403 | | | | 11/1/1997 | HRL-NORMAL W OPTION | | |
| | BERRYHILL | CLEMENT | 1200 SOUTH ST | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | BERRYHILL | WILLIAM | 2041 WEST BLVD | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | BERTLING | WILBERT | 1148 BIG HORN DR | 0 | ARKDALE | WI | 54613 | | | | 3/1/2005 | HRL-NORMAL NO OPTION | | |
| | BERTRAM | ROBERT | 238 GREENWOOD AVE | 0 | SILVIS | IL | 61282 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | BETTHAUSER | GENE | 8015 CHRISTY CIRCLE DRIVE | 0 | FRANKSVILLE | WI | 53126 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | BETTS | ROBERT | 1161 BRIDGE AVE | 0 | GALESBURG | IL | 61401 | | | | 9/1/2001 | HRL-REG EARLY W OPTN | | |
| | BEZOTTE | GERALD | 28637 BUCKLEY AVE | 0 | WARRENS | WI | 54666 | | | | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | BEZOTTE | MICHAEL | 4619 8TH AVENUE | 0 | KENOSHA | WI | 53140 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | BIERI | ROBERT | 1842 100TH AVE | 0 | ALEDO | IL | 61231 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | BIGELOW | PHILLIP | 1215 33RD AVE | 0 | MOLINE | IL | 61265 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | BIGGS | HERBERT | 23305 W FEENEY DR | 0 | PLAINFIELD | IL | 60586 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | BILLINGS | HAROLD | 1825 15TH AVE | 0 | KENOSHA | WI | 53140 | | | | 12/1/2001 | HRL-NORMAL W OPTION | | |
| | BISCEGLIA | FRANCESCO | 5204 62ND ST | 0 | KENOSHA | WI | 53140 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | BISINGER | JOHN | 1116 39TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BIVENS | THOMAS | 12817 154TH STREET W | 0 | TAYLOR RIDGE | IL | 61284 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | BIZARRI | DAVID | 17210 40TH AVE CT N | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BLACKWELL | HARRY | 3982 1300 NORTH AVE | 0 | NEPONSAT | IL | 61345 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | BLANCKE | TIMOTHY | 309 EAST 9TH STREET | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BLAND | JESSIE | 1623 WOODROW AVE | 0 | RACINE | WI | 53404 | | | | 3/1/2000 | HRL-NORMAL W OPTION | | |
| | BLANKENSHIP | JUDY | 738 14TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BLEIER | JERRY | 6556 STATE HWY 153 | 0 | HATLEY | WI | 54440 | | | | 10/1/1994 | HRL-NORMAL W OPTION | | |
| | BLICKLE JR | FREDRICK | 1792 AR 56 HWY | 0 | CALICO ROCK | AR | 72519 | | | | 8/1/2004 | HRL-NORMAL W OPTION | | |
| | BLIESENER | JERRY | 10704 PLANK RD | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | BLINT | DARRELL | 2536 LEE HENRY ST | 0 | WEST POINT | IA | 52656 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | BLONDELL | DENNIS | 15 TIMBERLINE DRIVE | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BLONDELL | MICHAEL | 1716 WEST 59TH STREET | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Blunk | Anthony | 1109 Franklin | 0 | Burlington | IA | 52601 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | BOARTS | DENNIS | 334 15TH STREET | 0 | SILVIS | IL | 61282 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | BOCANEGRA | CUMESINDO | 1722 BLAINE AVENUE | 0 | RACINE | WI | 53404 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | BOCHE | HERMANN | RR 1 BOX 143 | 0 | CARMAN | IL | 61425 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | BODENHOFER | SUSAN | 21547 STONE BRIDGE RD | 0 | MONTICELLO | IA | 52310 | | | | 2/1/1998 | HRL-SURVIVING SPOUSE | | |
| | BODI | JOSEPH | 4920 KINGDOM CT | 0 | RACINE | WI | 53402 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | BOECKER | JIMMIE | PO BOX 117 | 0 | MONTROSE | IA | 52639 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | BOECKER | LARRY | 1618 AETNA | 0 | BURLINGTON | IA | 52601 | | | | 9/1/2002 | HRL-NORMAL W OPTION | | |
| | BOEDING | BERNARD | 3386 MISSISSIPPI RIVER RD | 0 | KEOKUK | IA | 52632 | | | | 1/1/2003 | HRL-NORMAL W OPTION | | |
| | BOEHM | MARSHA | 1140 20TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Boenitz | Norman | c/o Sharon Brown | 130 9th Street | Silvis | IL | 61282 | | JOAN | BOENITZ | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | BOGAN | LEON | 277 - 151 COUNTY ROAD | 0 | OKOLONA | MS | 38860 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BOHNENKAMP | RICKEY | RR #1 BOX 155 | 0 | LOMAX | IL | 61454 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | BOLDT | JAMES | 2122 WEST 31ST STREET | 0 | DAVENPORT | IA | 52804 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | BOLEY | DANIEL | 1112 33RD AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BOLIN | EDWARD | 6198 SPARKLE RD | 0 | CANNELTON | IN | 47520 | | LORETTA | BOLIN | 7/1/1995 | HRL-NORMAL W OPTION | | |
| | BOLTON | ARTHUR | 6517 CEDAR HEDGE DR. | 0 | RACINE | WI | 53406 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | BOLTON | WILLIE | 1546 PACKARD | 0 | RACINE | WI | 53403 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | BONAR | GARY | 3806 121ST AVE | 0 | BURLINGTON | IA | 52601 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | BONDS | BETTIE | 804 BELMONT AVE | 0 | RACINE | WI | 53405 | | | | 1/1/2003 | HRL-SURVIVING SPOUSE | | |
| | BONINE | PAUL | W10289 BEECHNUT DRIVE | 0 | HANCOCK | WI | 54943 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | BONINI JR | RICHARD | 4245 HARVEST LANE | 0 | RACINE | WI | 53402 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | BOOKER | WARREN | 3010 118 AVE WEST | 0 | MILAN | IL | 61264 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | BORCHERS | CHARLES | 200 MILL STREET | 0 | WHEATLAND | IA | 52777 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | BORGERS | CLEO | 5824 LORTON AVE | 0 | DAVENPORT | IA | 52807 | | | | 3/1/1996 | HRL-NORMAL W OPTION | | |
| | BOTTORFF | KATHLEEN | 27251 E 1650 STREET | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BOUTWELL | JAMES | 735 SANFORD ST | 0 | ROCKFORD | IL | 61102 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | BOWEN | KENNETH | 2110 RACINE | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | Bowen | Richard | Rustic Sands Resort Lot # 103 | 800 N. 15th Street | Mexico Beach | FL | 32456 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | BOWERS | ELDON | 22983 245TH STREET | 0 | ELDRIDGE | IA | 52748 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BOWMAN | RONALD | 2072 DOUGLAS LANE | 0 | WHITE BEAR LAKE | MN | 55110 | | | | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | BOXLER | KATHRYN | 9032 BOYS DRIVE | 0 | STURTEVANT | WI | 53177 | | | | 12/1/2003 | HRL-SURVIVING SPOUSE | | |
| | Boyd | Kenneth | 6872 Sycamore Hill | 0 | Bartlett | TN | 38135-0000 | | BARBARA | BOYD | 11/1/1995 | HRL-NORMAL W OPTION | | |
| | BOYLE | FRANCIS | 616 MELVILLE COURT | 0 | WEST BURLINGTON | IA | 52655 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | BOYLE | GEORGE | 406 10TH AVE | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BOYLES | TIMOTHY | 2140 302ND AVENUE | 0 | FT MADISON | IA | 52627 | | | | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | BOZINOVSKI | PANDA | 4207 LATHROP AVE | 0 | RACINE | WI | 53403 | | | | 2/1/2000 | HRL-SURVIVING SPOUSE | | |
| | BRANDON | SANDRA | BOX 370  360 E 4TH ST | 0 | DALLAS CITY | IL | 62330 | | | | 9/1/1999 | HRL-SURVIVING SPOUSE | | |
| | BRAUER | MARY | 1732 SUMMERSET DR 102 | 0 | RACINE | WI | 53406 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BRAUN | ROBERT | 1321 W 46TH ST | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BRAZZELL JR | ROBERT | 2529 PINEHURST AVENUE | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | BREHM | ROBERT | 6410 PHEASANT CREEK TRAIL | 0 | RACINE | WI | 53406 | | | | 2/1/1996 | HRL-NORMAL W OPTION | | |
| | BREITMEYER | OTTO | 3030 16TH ST COURT | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | BRESKE | LEROY | 3950 3RD STREET A COURT | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BRIDGER | JOHN | PO BOX 583 | 0 | VIOLA | IL | 61486 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BRINKER-BROWN | LINDA | 3208 BUCKINGHAM ROAD | 0 | STURTEVANT | WI | 53177 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BRITTON | DONALD | 2671 171ST AVENUE | 0 | SHERRARD | IL | 61281 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BROCKWAY | STEPHEN | 633 MC KINLEY AVE | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | BROHMER | CURTIS | 1323 HIGH STREET | 0 | UNION GROVE | WI | 53182 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | BROKAW | JOHN | 16266 E 600TH STREET | 0 | OSCO | IL | 61274 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | BRONK | GEORGE | 2113 OREGON STREET | 0 | RACINE | WI | 53405 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | BROOKS | CLEAR | 908 ARGYLE | 0 | BURLINGTON | IA | 52601 | | | | 1/1/2004 | HRL-NORMAL W OPTION | | |
| | BROUGHTON | DONNIE | PO BOX 634 | 0 | BETTENDORF | IA | 52722 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | BROUGHTON | HARRY | RR 1 BOX 61 | 0 | GLADSTONE | IL | 61437 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | BROWER | DAVID | 411 W PARK AVENUE | 0 | MT PLEASANT | IA | 52641 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | BROWN | BLAKE | 2335 19TH AVE | 0 | MOLINE | IL | 61265 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | BROWN | CARLES | 10655 N 2300 AVE | 0 | GENESEO | IL | 61254 | | | | 4/1/1997 | HRL-NORMAL W OPTION | | |
| | BROWN | CAROLYN | 3443 3RD ST B | 0 | EAST MOLINE | IL | 61244 | | | | 6/1/2002 | HRL-SURVIVING SPOUSE | | |
| | BROWN | CLARENCE | 2911 26TH AVE | 0 | MOLINE | IL | 61265 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | BROWN | DAVID | P O BOX 1398 | 0 | KENOSHA | WI | 53143 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | BROWN | GALE | 12 BUFFALO COURT | 0 | LE CLAIRE | IA | 52753 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BROWN | GERALD | 2415 29TH AVE CT | 0 | MOLINE | IL | 61265 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | Brown | Harold | Box 118 | 0 | La Harpe | IL | 61450 | | JANET | BROWN | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | BROWN | LATHAN | 214 S WOODLAWN | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | BROWN | MILTON | 2139 10TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BROWN | ROBERTA | 25410 MALCHINE RD | 0 | WATERFORD | WI | 53185 | | | | 4/1/2001 | HRL-SURVIVING SPOUSE | | |
| | BRUECK | MARK | PO BOX 1182 | 0 | HILL CITY | SD | 57745 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | BRYAN | THOMAS | 26501 N 900 AVE | 0 | KEWANEE | IL | 61443 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | BRYANT | RICHARD | 909 MILL | 0 | WAPELLO | IA | 52653 | | | | 8/1/1995 | HRL-NORMAL W OPTION | | |
| | BRYANT | WILLIAM | 1603 N DIVISION STREET | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BUCHAKLIAN | JOHN | 114 HOLIDAY DRIVE | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BUCHHOLZ | PHILLIP | 12419 NIABI ROAD | 0 | COAL VALLEY | IL | 61240 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | BUCKALLEW | THOMAS | 2115 RIDGE ROW | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | BUCKETT | DANNY | 5100 SOUTHERN ST. | 0 | LACANTO | FL | 34461 | | | | 8/1/2004 | HRL-NORMAL W OPTION | | |
| | BUCKLES | DEL | 13015 61ST AVENUE | 0 | BLUEGRASS | IA | 52726 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BUDNICK | ROY | 9302 RODS WAY | 0 | RINGLE | WI | 54471 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BUEGE | RICHARD | 256 ROBERT ST | 0 | BURLINGTON | WI | 53105 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | BUHMEYER | TIMOTHY | 1214 PACIFIC | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | BUHROW | EUGENE | 1313 13TH AVE | 0 | STERLING | IL | 61081 | | | | 12/1/1996 | HRL-NORMAL W OPTION | | |
| | BULL | FRANK | 21720 - 71ST AVENUE N | 0 | PORT BYRON | IL | 61275 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | BUMGARDNER | LARRY | 1008 N 5TH | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | BURGUS | PAUL | 13116 WASHINGTON RD | 0 | WEST BURLINGTON | IA | 52655 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | BURMEISTER | KENNETH | 11744 130TH STREET | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BURNS | WILLIAM | 24421 178TH AVE N | 0 | CORDOVA | IL | 61242 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BURRAGE | JAMES | 4550 SHERIDAN | 0 | DAVENPORT | IA | 52806 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | BURROUGHS | CLIFFORD | 5225 US HWY 231 SOUTH | 0 | LAFAYETTE | IN | 47909 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BURSON | GEORGIANNA | BOX 738  1206 3RD ST | 0 | ORION | IL | 61273 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | BURSON | LEWIS | 1206 3RD STREET | 0 | ORION | IL | 61273 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | BUSHNELL | BELVYA | 1725 172ND ST N | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BUSHONG | LELAND | 9 PONDOROSA DRIVE | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | BUTTERA | JOSEPH | 5242 MEACHEM RD | 0 | RACINE | WI | 53403 | | | | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | BYAM | MARY | 2520 116TH AVE WEST | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | BYCZEK | ROBERT | 2133 RACINE AVE | 0 | MT UNION | IA | 52644 | | | | 3/1/1999 | HRL-NORMAL W OPTION | | |
| | CADWALLADER | WILLIAM | 1064 255TH AVE | 0 | WEST POINT | IA | 52656 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | CAIN | ROBERT | 860 COUNTRY ROAD 36 | 0 | WINFIELD | AL | 35594 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | CALLEN | STEVEN | 4825 - 50TH AVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CAMERY | WILLIAM | 5103 48TH STREET A | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CAMP | DAVID | 1164 270TH AVE | 0 | ALEXIS | IL | 61412 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | CAMP | TERRY | 1164 270TH AVE | 0 | ALEXIS | IL | 61412 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | CAMPBELL | EDWARD | 18599 E 200TH STREET | 0 | COAL VALLEY | IL | 61240 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | CAMPBELL | JEFFREY | 1773 MEEKERS LANDING RD | 0 | OAKVILLE | IA | 52646 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | CAMPUS | ROBERT | 608 150TH AVE | 0 | MONMOUTH | IL | 61462 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | CANDIDO | CHRISTOPHR | 3332 ERIE STREET | 0 | RACINE | WI | 53402 | | | | 8/1/1994 | HRL-NORMAL W OPTION | | |
| | Canfield | Opal | 119 - 10th Street | 0 | Silvis | IL | 61282 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | CANTRELL | JOSEPH | 524 14TH STREET | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CANTRELL | WILFORD | 1102 W 8TH AVE | 0 | MILAN | IL | 61264 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | CANTU | JOSE | 1301 14 1/2 ST | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CAPESIUS | JAMES | 10 BLACKSTONE WAY | 0 | LECLAIRE | IA | 52753 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CAPPS | JERRY | 415 NORTH PROSPECT STREET | 0 | CAMBRIDGE | IL | 61238 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CARBAJAL | PEDRO | 4015 PINE HILL BLVD | 0 | RACINE | WI | 53403 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | CARLSON | GLEN | 11 SOUTH 450 LEMONT RD | 0 | LEMONT | IL | 60439 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | CARLSON | KENNETH | 612 CEDAR ST  PO BOX 223 | 0 | ANDOVER | IL | 61233 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | CARMICHAEL | GARY | 411 1ST AVENUE | 0 | SILVIS | IL | 61282 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | CARNEVALE | ANTONIO | 2834 25TH STREET | 0 | KENOSHA | WI | 53140 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | CARODINE | JOHN | 30 E 122ND ST | 0 | CHICAGO | IL | 60628 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | CARPENTER | JAMES | 2313 12TH STREET | 0 | SILVIS | IL | 61282 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | CARPENTER | STEPHEN | 707 VALLEY VIEW DRIVE | 0 | SILVIS | IL | 61282 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | CARR | HERBERT | 260 MCNULTY RD | 0 | OAKLAND | MS | 38948 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | CARR | RHONDA | 622 SOUTH GUNNISON | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | CARR | WILLIAM | 1224 WASHINGTON | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | CARSON | DIANA | 2818 9TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/1998 | HRL-SURVIVING SPOUSE | | |
| | CARTER | ALBERT | 1125 ONEIDA AVE | 0 | DAVENPORT | IA | 52803 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | CARTER | D | 1019 TOWNER COURT | 0 | BOLINGBROOK | IL | 60440 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | CARUSO | CARMINE | 8219 54TH AVENUE | 0 | KENOSHA | WI | 53142 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | CARY | RANDY | 13745 DODGEVILLE ROAD | 0 | SPERRY | IA | 52650 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | CASE | DENNIS | 8680 SOUTH EDISON PLACE | 0 | TERRE HAUTE | IN | 47802 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | CASILLAS | RONALD | 1812 - 42ND ST. | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CATTERSON | ROBERT | 14530 S 135TH AVENUE | 0 | LOCKPORT | IL | 60441 | | | | 3/31/2004 | HRL-NORMAL W OPTION | | |
| | CAUDILL | RAYMOND | 2720 35TH AVE | 0 | ROCK ISLAND | IL | 61201 | | ELIZABETH | CAUDILL | 2/1/1997 | HRL-NORMAL W OPTION | | |
| | CAVAZOS | LUCINDA | 754 AMBER HILLS DR | 0 | LAS VEGAS | NV | 89123 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CAVENDER | JACK | 14373 SKUNK RIVER ROAD | 0 | BURLINGTON | IA | 52601 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | CEBUHAR | RICHARD | 4204 WHITE PINES DR | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CERBA | DENNIS | HC 11 Box 8414 | 0 | Kamiah | ID | 83536 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | CERDA | GABRIEL | 251 16TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | CERVANTES | CARLOS | 406 2ND AVE C | 0 | SILVIS | IL | 61282 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | CERVANTES | ENRIQUE | 1730 10TH ST | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CESAL | JOHN | 8290 KEARNEY | 0 | DOWNERS GROVE | IL | 60515 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | CHADD | SANDRA | 2934 1300 N AVENUE | 0 | NEPONSET | IL | 61345 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CHAMBLISS | WILLIE | 5119 B PLACE | 0 | MERIDIAN | MS | 39301 | | | | 3/1/2003 | HRL-SURVIVING SPOUSE | | |
| | CHAPMAN | DALE | 6908 NORTH PINE | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CHAPMAN | MICHAEL | 3520 N. 2ND STREET | 0 | CLINTON | IA | 52732 | | MARGARET | CHAPMAN | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CHAPMAN | WAYNE | 7610 WISTFULVISTA DR #702 | 0 | WEST DES MOINES | IA | 50266 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | CHELLOS | RICHARD | PO BOX 201 | 0 | HAMPTON | IL | 61256 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CHILD JR | RICHARD | 1793 263RD STREET | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CHIPREZ | ENRIQUE | 470 CANDELARIA DRIVE | 0 | LOVELAND | CO | 80537 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | CHOCKLEY | JAMES | 210 SPRING | 0 | WEST BURLINGTON | IA | 52655 | | | | 12/1/2001 | HRL-NORMAL W OPTION | | |
| | CHRISMAN | LARRY | 2402 260TH STREET | 0 | NEW LONDON | IA | 52645 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | CHRISTENSEN | DAVID | 3904 179TH STREET N | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CHRISTENSEN | JEFFREY | 2147 RAMADA DRIVE | 0 | RACINE | WI | 53406 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | CHRISTMAN | JAMES | P O BOX 309 | 0 | FRANKSVILLE | WI | 53126 | | | | 2/1/2005 | HRL-DISABILITY W OPT | | |
| | CHRISTON | JAMES | 9099 N 75TH STREET | APT 102 | MILWAUKEE | WI | 53223 | | | | 10/1/1996 | HRL-NORMAL W OPTION | | |
| | CHRISTOPHERSON | MELVIN | 1629 ECHO LANE | 0 | RACINE | WI | 53406 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | CHRISTY | DOLORES | S9595 LOWES CREEK RD | 0 | ELEVA | WI | 54738 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | CHURCHILL | RICHARD | 613 12TH AVE | 0 | HAMPTON | IL | 61256 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CICHANOFSKY | JAMES | 1657 CAMP 5 ROAD | 0 | CRYSTAL FALLS | MI | 49920 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | CISEWSKI | JAMES | 3123 27TH AVE | 0 | KENOSHA | WI | 53140 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | CLAERHOUT | ROBERT | #21 PRAIRIE DAWN DRIVE | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CLARK | BENNY | 2815 WEST 69TH ST | 0 | DAVENPORT | IA | 52806 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | CLARK | DONALD | 5412 HEWITT RD | 0 | SCHOFIELD | WI | 54476 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | CLARK | JAMES | 1800 S CENTRAL AVE | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | CLARK | JERRY | 24170 ELM DRIVE | 0 | MILAN | MO | 63556 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | CLARK | PAUL | 410 E 10TH ST | 0 | KEWANEE | IL | 61443 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | CLAVER | STEVEN | 1306 30TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CLAY | CALVIN | 2001 DIVISION | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | CLAYBAUGH | GARY | 136 E 7TH ST | 0 | COAL VALLEY | IL | 61240 | | | | 5/1/1998 | HRL-NORMAL W OPTION | | |
| | CLAYBROOK | WILLIE MAE | 2004 CENTER ST | 0 | RACINE | WI | 53403 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | CLAYPOOL | GARY | 430 SO TENTH ST | 0 | MARSHALL | IL | 62441 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CLAYTON | ROBERT | 3346 N 12TH ST | 0 | MILWAUKEE | WI | 53202 | | | | 9/1/1999 | HRL-NORMAL W OPTION | | |
| | CLEAIR | DENIS | 15484 E 1700 STREET | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CLEEREMAN | RICHARD | 4213 55TH AVENUE | 0 | KENOSHA | WI | 53144 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | CLEMANN | EDWARD | 1143 44TH ST | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CLINGE | WILLIAM | 38910 CHICAGO AVENUE | 0 | WADSWORTH | IL | 60083 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | CLOKE | WILLIAM | 213 S ADAMS | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | CLONG | EDMUND | 1424 23RD STREET | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | COCA | JOE | 2793 GRAVEL SPRINGS ROAD | 0 | BUFORD | GA | 30519 | | | | 8/1/1994 | HRL-NORMAL W OPTION | | |
| | COLEMAN | JAMES | 2510 30TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | COLEMAN | KARL | 8561 180TH STREET | 0 | SPERRY | IA | 52650 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | COLEMAN | WILLETTE | 2747 N FANCHER RD 102 | 0 | RACINE | WI | 53406 | | | | 4/1/2004 | HRL-SURVIVING SPOUSE | | |
| | COLEY | JOHN | 1510 AUGUSTA ST | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | COLLINS | DAVID | 2909 44TH STREET | 0 | MOLINE | IL | 61265 | | JUDITH | COLLINS | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | COLLIS | GARY | 6068 DAYTON CORNER A ST | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | COLLIS JR | KENNETH | 8300 STAR ROAD | 0 | ERIE | IL | 61250 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | COLTER | GARY | 108 WEST COURT | 0 | CAMBRIDGE | IL | 61238 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | COMBS | TED | 2033 DES MONIES AVE | 0 | BURLINGTON | IA | 52601 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | CONKLE | ALBERT | 720 ROYAL PARK RD | 0 | RACINE | WI | 53402 | | | | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | CONNER | LEONARD | 604 FARAGUT | 0 | DAVENPORT | IA | 52802 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CONOVER | DONALD | 1139 ASH | 0 | BURLINGTON | IA | 52601 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | CONTRERAS | JORGE | 1423 COLLEGE AVE | 0 | RACINE | WI | 53402 | | | | 3/1/1997 | HRL-NORMAL W OPTION | | |
| | CONTRERAS | JOSE | 1108 RAILROAD ST | 0 | RACINE | WI | 53404 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|-----|------|-------|--------|--------|------|-------|-----|--------------|----------------|----------------|----------|--------|------------------------------|------------------------------------|
| | COOK | GARY | 1192 46TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | COOK | LLOYD | 811 240TH ST | 0 | VIOLA | IL | 61486 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | COOK | MARK | 113 S BARRINGTON DRIVE | 0 | HAMPTON | IL | 61256 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | COOK | PAUL | 203 EAST 3RD AVENUE | 0 | MILAN | IL | 61244 | | | | 3/1/1999 | HRL-NORMAL W OPTION | | |
| | COON | LUANNA | 812 21ST STREET | PO BOX 256 | EAST MOLINE | IL | 61244 | | | | 7/1/2003 | HRL-SURVIVING SPOUSE | | |
| | CORRINNE | WILLIAM | 2309 6TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Corwin | James | 615 North Gunnison | 0 | Burlington | IA | 52601 | | JULIE | CORWIN | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | COURTNEY | MICHAEL | 410 S NINTH ST | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | COURTNEY | THOMAS | 2609 CLEARVIEW | 0 | BURLINGTON | IA | 52601 | | | | 1/1/2003 | HRL-NORMAL W OPTION | | |
| | COVERDILL | KENNETH | 136 1ST STREET | 0 | COAL VALLEY | IL | 61240 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | COWAN | STEVE | 850 COLLEGE AVE. | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | COWLEY | ROLLIN | 209 8TH AVE | 0 | HAMPTON | IL | 61256 | | | | 2/1/1996 | HRL-NORMAL W OPTION | | |
| | COX | ALBERT | 2226 WEST FIRST STREET | 0 | DAVENPORT | IA | 52802 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | COX | EARNEST | RR 7 BOX 7061 5 | 0 | AVA | MO | 65608 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | Cox | Laurence | 5416 68th Street | 0 | Kenosha | WI | 53142 | | DARLENE | COX | 6/1/2004 | HRL-NORMAL W OPTION | | |
| | COX | MICHAEL | PO BOX 251 | 0 | OQUAWKA | IL | 61469 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | COX | RONNIE | 1203 39TH STREET | 0 | MOLINE | IL | 61265 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | Coy | Michael | 5238 33rd Ave. | 0 | Kenosha | WI | 53144 | | BRENDA | COY | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | CRAFT | KENNETH | 54085 INDEPENDENCE ST | 0 | ELKHART | IN | 46514 | | YVONNE | CRAFT | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | CRAIG | CONNIE | 3316 CAMP CREEK RD | 0 | LYNN CENTER | IL | 61262 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | CRAIL | REA | 4519 50TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CRANDALL | BRIAN | 102 2ND AVE | 0 | SHERRARD | IL | 61281 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | CREAGAN | SAMMY | 830 NORTH STREET | 0 | BURLINGTON | IA | 52601 | | | | 1/1/2004 | HRL-NORMAL W OPTION | | |
| | CREGER | DAVID | 124 E 4TH STREET | 0 | COAL VALLEY | IL | 61240 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | CRENSHAW | DAVID | N5824 LYONS RD | 0 | BURLINGTON | WI | 53105 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | CRIDDLE | WILLIAM | 4509 ARCHER DR | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | CRIST | ROBERT | 3540 KENNDY DR | 0 | EAST MOLINE | IL | 61244 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | CRITTENDEN | ROBERT | 158 E PERDUE STREET | 0 | GREENVILLE | AL | 36037 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | CROUCH | JAMES | 424 N HOLMES | 0 | CAMBRIDGE | IL | 61238 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CROW | RONALD | 1605 E. ASHFORD CIRCLE | 0 | MT. PLEASANT | IA | 52641 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | Cruse | Gerry | 3326 3rd St A | 0 | East Moline | IL | 61244 | | REBECCA | CRUSE | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | CRUZEN | BONNIE | 1206 47TH AVE CT | 0 | EAST MOLINE | IL | 61244 | | | | 2/1/1997 | HRL-NORMAL W OPTION | | |
| | CULPS | STEVEN | 905 29TH ST | 0 | MOLINE | IL | 61265 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | CUMPTON | ROBERT | 15100 EAST 2022 ROAD | 0 | STOCKTON | MO | 65785 | | | | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | CURL | ELVIN | 3932 PARTRIDGE CIRCLE | 0 | BETTENDORF | IA | 52722 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | CURTIS | ROBERT | 1744 WELSHIRE DR | 0 | DAVENPORT | IA | 52806 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | CUTLER | LEONARD | 3325 ARCHER DRIVE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | CZARNECKI | LAWRENCE | 3615 17TH AVE | 0 | KENOSHA | WI | 53140 | | | | 1/1/2005 | HRL-REG EARLY W OPTN | | |
| | CZUPER | PAUL | 906 LATHROP AVE | 0 | RACINE | WI | 53405 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | CZUPER | V JANET | 906 LATHROP AVE | 0 | RACINE | WI | 53405 | | | | 11/1/1999 | HRL-NORMAL W OPTION | | |
| | DAAMS | GREG | 2827 21ST STREET | 0 | RACINE | WI | 53404 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | DACY | PATRICK | PO BOX 503 | 0 | W BURLINGTON | IA | 52655 | | | | 10/1/2004 | HRL-NORMAL W OPTION | | |
| | DAGGETT | RANDY | 2017 COLONA ROAD | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DAHL | ROBERT | 909 WEST JACKSON ST | 0 | ABINGDON | IL | 61410 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | DAHLSTEN | JACK | 2243 180TH STREET | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | DAHLSTROM | CRAIG | 3411 60TH ST | APT. 6B | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DAHM | MICHAEL | 720 51ST AVE | 0 | EAST MOLINE | IL | 61244 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | DAILEY | TERRY | RR 1 BOX 228 | 0 | STRONGHURST | IL | 61480 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | DALY | JOEL | 1105 OAK DRIVE | 0 | COLONA | IL | 61241 | | | | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | DAM | WILLIAM | 250 HILLSIDE CT | 0 | BARABOO | WI | 53913 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | DAMERON | JOHNNY | 15182 N PRAIRIE GROVE | 0 | BURLINGTON | IA | 52601 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | DAMITZ | DARRYL | 522 S. 3RD ST | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DAMMANN | DENNIS | 417 NORTH BUTTERMILK ROAD | 0 | ELDRIDGE | IA | 52748 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DANIEL | STEVE | P O BOX 111 | 0 | WAPELLO | IA | 52653 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | DANIELS | GARY | 20229 E 950TH ST | 0 | GENESEO | IL | 61254 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | DANIELS | JOHN | 618 E PROSPECT STREET | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DANIELS | LARRY | 608 OAK ST | 0 | BUCKLIN | MO | 64631 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | DANIELSON | GARELD | 3701 38TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | DANIELSON | RICKY | 540 EAST PROSPECT | 0 | GENESEO | IL | 61254 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DANOSKI | ALOYSE | 5917 2ND STREET | 0 | KENOSHA | WI | 53144 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | D'ANTONIO | ROBERT | 218 LAKE DRIVE | 0 | HURLEY | WI | 54534 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DARNELL | JOHN | PO BOX 15 | 0 | GLADSTONE | IL | 61437 | | | | 12/1/2001 | HRL-NORMAL W OPTION | | |
| | DARRACOTT JR | CARMON | 2535 SO 76TH STREET | 0 | FRANKSVILLE | WI | 53126 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | DARWIN | RONALD | 6109 27TH STREET W | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DASTRUP | MARTIN | 9113 FLORENCE DRIVE | 0 | STURTEVANT | WI | 53177 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | Davenport | Sharon | 3915 W Rusholme | 0 | Davenport | IA | 52804 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | DAVID | SANDRA | 2000 9TH ST | 0 | ROCK ISLAND | IL | 61201 | | | | 4/1/1998 | HRL-SURVIVING SPOUSE | | |
| | DAVIDSON | MICHAEL | 24824 149TH AVE N | 0 | CORDOVA | IL | 61242 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | DAVIDSON | OSSIE | 1901 WEBSTER ST | 0 | RACINE | WI | 53403 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | DAVIS | BEVERLY | 412 24TH AVENUE CT | 0 | EAST MOLINE | IL | 61244 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | DAVIS | DANNY | PO BOX 343 | 0 | STRONGHURST | IL | 61480 | | | | 11/1/2004 | HRL-NORMAL W OPTION | | |
| | DAVIS | DOUGLAS | 17979 140TH STREET | 0 | POWERSVILLE | MO | 64672 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | DAVIS | JOHN | 3546 VERMONT ST | 0 | RACINE | WI | 53406 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | DAVIS | KENNETH | 1309 LYNNWOOD | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | DAVIS | LAWRENCE | 1360 KIMBERLY RIDGE RD | UNIT 314 | BETTENDORF | IA | 52722 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | DAVIS | MICHAEL | 318 PINERIDGE CT | 0 | ROSE HILL | KS | 67133 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | DAVIS | RANDY | 2591 CR 161 | 0 | PHILADELPHIA | MO | 63463 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DAVIS | ROBERT | 1405 S TENTH STREET | 0 | BURLINGTON | IA | 52601 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | DAVIS | RODGER | PO BOX 782  830 E 3RD AVE | 0 | MILAN | IL | 61264 | | | | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | DAVIS | RONALD | 1631 LAKE STREET | 0 | KEWANEE | IL | 61443 | | MARSHA | DAVIS | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | DAVIS | SIDELLE | 711 ANGULAR | 0 | BURLINGTON | IA | 52601 | | | | 10/1/1997 | HRL-NORMAL W OPTION | | |
| | DAVISON | ROBERT | 600 5TH AVE | 0 | SHERRARD | IL | 61281 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DE BLIECK | GARY | 3107 56TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DE BLIECK | KENNETH | 4209 21ST AVENUE | 0 | MOLINE | IL | 61265 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | De Bow | Larry | 2205 West 34th Street | 0 | Davenport | IA | 52806 | | MARY | DEBOW | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | DE DECKER | DOUGLAS | 1132 37TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DE LATHOWER | MARK | #5 OAK GROVE ROAD | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DE LEON | GEORGE | 19909 75TH ST | 0 | BRISTOL | WI | 53104 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | DE LOOSE | RONALD | 102 E 7TH AVENUE | 0 | COLONA | IL | 61241 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | DE MENT | GREGORY | 7030 IDLEWOOD CT | 0 | WATERFORD | WI | 53185 | | | | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | DE MOULPIED | JOHN | 3610 VERMONT ST | 0 | RACINE | WI | 53406 | | | | 11/1/2004 | HRL-NORMAL W OPTION | | |
| | DE MUYNCK | DAVID | 1731 NORTH SHORE DRIVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DE PAEPE | MICHAEL | 2228 46TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DE ROSIER | ARNOLD | 75 ERHARDTS TRAIL | 0 | BARABOO | WI | 53913 | | | | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | DE SHANE | DAVID | 5568 FARGO ROAD | 0 | ERIE | IL | 61250 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | DE SMET | JAMES | 1790 262ND ST | 0 | MILAN | IL | 61264 | | | | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | DEAN | JAMES | 3120 12TH AVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DEBLIECK | DEANNA | 186 37TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | DEBOARD | LARRY | PO BOX 65 | 0 | PORT BYRON | IL | 61275 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | DEBOEVER | JOHN | 107 ABBEY DR SO CTY ESTAT | 0 | GENESEO | IL | 61254 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | DECASTECKER | DAVID | 16955 BADGER ROAD | 0 | MASON | WI | 54856 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DECASTECKER | FRANK | 1822 32ND STREET | 0 | MOLINE | IL | 61265 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | DECKER | ROGER | 1914 14TH STREET | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DEEDS | RANDY | 3332 WAKONDA DRIVE | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DEFAUW | ROBERT | 22420 E 2900TH ST | 0 | ANNAWAN | IL | 61234 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DEKEZEL | KENNETH | 16482 E 1600 STREET | 0 | GENESEO | IL | 61254 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | DEL NEGRO | MARK | 3229 HAMLIN ST | 0 | RACINE | WI | 53403 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | DELAROSA | GUADALUPE | 4603 42ND ST | 0 | KENOSHA | WI | 53144 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | DELASHMUTT | JERRY | 4916 75TH STREET | 0 | LUBBOCK | TX | 79424 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | DELEVER | DONALD | PO BOX 284 | 0 | CALAMUS | IA | 52729 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | DELGADO | GILBERT | 5145 ADMIRALTY AVENUE | 0 | RACINE | WI | 53406 | | SONIA | DELGADO | 8/1/1995 | HRL-NORMAL W OPTION | | |
| | DELOOSE | JOHN | 525 28TH AVE W | 0 | MILAN | IL | 61264 | | | | 3/1/2000 | HRL-NORMAL W OPTION | | |
| | DEMBOWSKI | JOSEPH | 5726 TAHOE DR | 0 | RACINE | WI | 53406 | | BARBARA | DEMBOWSKI | 7/1/2000 | HRL-NORMAL W OPTION | | |
| | DENHEM | GEORGIA | 2041 DRYDEN RD | 0 | EL CAJON | CA | 92020 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | DENT | MICHAEL | 751 SWANKE ST | 0 | TIGERTON | WI | 54486 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | DERKS | RUSSELL | 1354 INDIANA ST | 0 | RACINE | WI | 53405 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | DEROO | JAMES | 2526 38TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DEROSSETT | JOHN | 14333 SEAGATE DR | 0 | SAN LEANDRO | CA | 94577 | | | | 10/1/1994 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DERRICK | THURBLE | 729 WEST 53RD | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Desadier | Warren | 9701 Meyer Forest Dr., Apt 12308 | 0 | Houston | TX | 77096 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | DESPLINTER | STEVEN | 531 39TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DEWALSCHE | MONTE | 4505 186 STREET NORTH | 0 | PORT BYRON | IL | 61275 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | DEWALSCHE | THOMAS | 27046 183RD AVENUE | 0 | ELDRIDGE | IA | 52748 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DEWULF | MICHAEL | RR 1 BOX 103 | 0 | CARMAN | IL | 61425 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | DEWULF | RICHARD | 4015 POPPY GARDEN RD | 0 | COLONA | IL | 61241 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | DEXTER | WILLIAM | 17435 PLANK ROAD | 0 | UNION GROVE | WI | 53182 | | | | 9/1/2002 | HRL-NORMAL W OPTION | | |
| | DHOOGE | ALAN | 3337 MARYNDEL AVENUE | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DI PASQUALE | ROBERT | 3515 WATERBURY LANE | 0 | RACINE | WI | 53403 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | DIAZ | MICHAEL | 1003 S PLANE | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | DICKEY | DENNIS | 2477 S LOCUST ST EXT | 0 | MOUNT PLEASANT | IA | 52641 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | DICKSON | JOSEPH | 673 CTY HWY 9 | 0 | HAMILTON | AL | 35570 | | | | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | DICKSON | THOMAS | 4504 5TH ST A | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DIEDERICH | KEVIN | 350 38TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DIEDIKER | RUSSEL | 4002 28TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DIERKSEN | DEAN | 3206 MAGNOLIA COURT | 0 | BETTENDORF | IA | 52722 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | DIERKSEN | DENNIS | 1710 ESPLANADE AVE | 0 | DAVENPORT | IA | 52803 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | DIEWOLD | JEFF | 13158 HIGHWAY 61 | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | DILLONAIRE | DONALD | 12606 KRAUT RD  RT 1 | 0 | STURTEVANT | WI | 53177 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | DINGMAN | GERALD | 2493 260TH STREET | 0 | NEW LONDON | IA | 52645 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | DINGUS | DANIEL | P.O. BOX 245 | 0 | DENMARK | IA | 52624 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | DIXON | GARY | 900 SOUTH CENTRAL | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | DIXON | JAMES | 1121 SUMMER ST | 0 | BURLINGTON | IA | 52601 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | DIXON | YVONNE | 937 SOLEDAD WAY | 0 | LADY LAKE | FL | 32159 | | | | 8/1/2001 | HRL-SURVIVING SPOUSE | | |
| | DOCHTERMAN | DENNIS | 1709 290TH STREET | 0 | SHERRARD | IL | 61281 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | DOCHTERMAN | GARY | 1527 310TH STREET | 0 | SHERRARD | IL | 61281 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DODSON | JAMES | 14514 W YOSEMITE DR | 0 | SUN CITY WEST | AZ | 85375 | | | | 1/1/1999 | HRL-NORMAL W OPTION | | |
| | DOLLIESLAGER | TOMAS | 6949 CORDOVA RD | 0 | ERIE | IL | 61250 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | DOMINGUEZ | SANTOS | 1025 N SAN JACINTO ST | 0 | SAN ANTONIO | TX | 78207 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | DOMYANICH | LAWRENCE | 3640 15TH AVE CT | 0 | MOLINE | IL | 61265 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | DONALDSON | HOLLIS | 1917 CENTER STREET | 0 | RACINE | WI | 53403 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | DOOLEY | DAVID | 290 E 3RD STREET | 0 | DALLAS CITY | IL | 62330 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | Dooley Jr | Max | 723 Alpine Dr Fyre Lake | 0 | Sherrard | IL | 61281 | SHARON | DOOLEY | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | DORAN | CRAIG | 4046 27TH AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DOTY | MICHAEL | 1327 AVE I | 0 | FT MADISON | IA | 52627 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | DOWDY | JERRY | 16040 S RANGELINE RD | 0 | CLINTON | IN | 47842 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | DOWNEY | ANDREW | 27502 LARK AVE | 0 | MT STERLING | IA | 52573 | | | | 10/1/1995 | HRL-NORMAL W OPTION | | |
| | DOWNEY | RONALD | 316 10TH STREET | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DOWNING | DARRELL | 309 ELM STREET | 0 | COLONA | IL | 61241 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | DOYLE | MICHAEL | 9602-10TH AVENUE | 0 | COAL VALLEY | IL | 61240 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | DRECKMEIER | PAUL | 11653 MILL DAM ROAD | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | Drenter | James | 8329 E. Navarro Ave. | 0 | Mesa | AZ | 85209-6734 | MARILYN | DRENTER | | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | DRESCHER | STEPHEN | 1728 SUNKIST ST | 0 | MOSINEE | WI | 54455 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DRISH | GARY | RR1 BOX 129 | 0 | DALLAS CITY | IL | 62330 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | Driver | Bill | 7918 - 8-1/2 Street, W | 0 | Rock Island | IL | 61201 | JULIANNE | DRIVER | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | DRYOEL | DONALD | 1300 EAST 20 AVE | 0 | MILAN | IL | 61264 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | DUCKWORTH | ORAN | 315 W 61ST PLACE | 0 | DAVENPORT | IA | 52806 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | DUEYSEN | VIRGIL | 4312 7TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | Duffy | Jerry | PO Box 253 | 0 | Dallas City | IL | 62330 | MARY | DUFFY | | 11/1/1995 | HRL-NORMAL W OPTION | | |
| | DULEK | GARY | 4348 DANBURY LANE | 0 | RACINE | WI | 53403 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | DULLEA | SUSAN | 1782 JAMES AVENUE | 0 | ST_PAUL | MN | 55105 | | | | 10/1/1998 | HRL-SURVIVING SPOUSE | | |
| | DUNBAR | WALLACE | 3025 GRAND AVE | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DUNCAN | LLOYD | 1101 4TH ST P O BOX 421 | 0 | HAMPTON | IL | 61256 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | DUNCAN | MICHAEL | BOX 745 | 0 | MEDIA | IL | 61460 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | DUNCAN | WENDELL | 115 E 8TH AVE | 0 | COLONA | IL | 61241 | | | | 5/1/1997 | HRL-NORMAL W OPTION | | |
| | DUNKERLEY | WINONA | 3110 BALDWIN AVENUE | 0 | SARASOTA | FL | 34232 | | | | 6/1/1995 | HRL-SURVIVING SPOUSE | | |
| | DUNN | LARRY | PO BOX 65 | 0 | CARBON CLIFF | IL | 61239 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DUNN JR | EARL | 1018 LAKE | 0 | KEWANEE | IL | 61443 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DUNOW | LARRY | 1681 OLD KENTUCKY ROAD S | 0 | GREENEVILLE | TN | 37743 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | DURANCEAU | ELIZABETH | N9953 ANGLERS AVE | 0 | TOMAHAWK | WI | 54487 | | | | 6/1/1995 | HRL-NORMAL W OPTION | | |
| | DURRY | W | 1506 29 1/2 STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DUTTON | CHARLES | 14876 WASHINGTON RD LOT21 | 0 | WEST BURLINGTON | IA | 52655 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | DYER | LEE | 2500 19TH AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | DYKEMA | RICHARD | 7409 N 2300 AVE | 0 | GENESEO | IL | 61254 | | | | 12/1/1999 | HRL-NORMAL W OPTION | | |
| | DZEKUNSKAS | DANIEL | 222 EAST 8TH AVENUE | 0 | COLONA | IL | 61241 | | LAUREL | DZEKUNSKAS | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | DZURICK | GLEN | 3247 KENSINGTON SQUARE RD | 0 | STURTEVANT | WI | 53177 | | | | 9/1/2002 | HRL-NORMAL W OPTION | | |
| | ECKBERG | GLEN | 112 FOREST AVE | 0 | WILLOW SPRINGS | IL | 60480 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | ECKBERG JR | GEORGE | 7739 S BANKS | 0 | JUSTICE | IL | 60458 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | ECKHARDT | RONNIE | RR1  BOX 51A | 0 | DALLAS CITY | IL | 62330 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | EDLE | RICHARD | 18522 COUNTY RD G62 | 0 | MORNING SUN | IA | 52640 | | | | 9/1/1999 | HRL-NORMAL W OPTION | | |
| | EDWARDS | CARL | 514 EAST ADAMS ST | 0 | TAYLORVILLE | IL | 62568 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | EDWARDS | DARRYL | N9600 LAKE DRIVE | 0 | BOWLER | WI | 54416 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | EGAN | TERRY | 4094 120TH AVE | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | EGBERT | RONALD | 1108 NORTH STREET | 0 | MEDIAPOLIS | IA | 52637 | | | | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | EGBERT | WILLIAM | 11541 SE 178 LOOP | 0 | SUMMERFIELD | FL | 34491 | | | | 11/1/1996 | HRL-NORMAL W OPTION | | |
| | EGGENBURG | DONALD | 1109 MULBERRY | 0 | MUSCATINE | IA | 52761 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | EGGER | CLESTER | 2024 3RD AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | EGGERMONT | MICHAEL | 71 GLASFORD RD | 0 | MURPHYSBORO | IL | 62966 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | EGGERSON | HARVIE | 2515 KENTUCKY STREET | 0 | RACINE | WI | 53405 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | EGGERT | MARIANNE | 8046 41ST AVE | 0 | KENOSHA | WI | 53142 | | | | 10/1/1995 | HRL-SURVIVING SPOUSE | | |
| | EIBEN | RONALD | 1434 THUL | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | EILERS | BRUCE | 407 WEST PATEY STREET | 0 | ANNAWAN | IL | 61234 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | EISELSTEIN | STEVEN | 202 E 1ST  BOX 622 | 0 | WILTON | IA | 52778 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | ELAM | JAMES | 1075 W TOBIAS RD | 0 | CLIO | MI | 48420 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | ELEFTHEROPOULOS | GEORGE | 2949 9TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 6/1/2004 | HRL-NORMAL W OPTION | | |
| | ELEFTHEROPOULOS | JOHN | 4903 49TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ELIADES | BOB | 5906 SUNSET BLVD | 0 | RACINE | WI | 53406 | | | | 4/1/1995 | HRL-NORMAL W OPTION | | |
| | ELIADES | GEORGE | 2113 1/2 ROMAYNE AVE | 0 | RACINE | WI | 53404 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | ELIZONDO | CASTULITA | 1076 14TH AVENUE | 0 | ARKDALE | WI | 54613 | | | | 5/1/1998 | HRL-SURVIVING SPOUSE | | |
| | ELLINGSON | JAMES | 5900 16TH ST  APT 203 | 0 | RACINE | WI | 53406 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | ELLIOTT JR | JAMES | 13327 W MEEKER BLVD | 0 | SUN CITY WEST | AZ | 85375 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ELLIS | SUSAN | 3400 17TH ST CT | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/1995 | HRL-SURVIVING SPOUSE | | |
| | ELMORE | ALVIN | 2110 WEST 75 PLACE | 0 | DAVENPORT | IA | 52806 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | EMERY | KENNETH | 1529 LAKE ST | 0 | KEWANEE | IL | 61443 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | EMMERT | GERALD | 198 4TH STREET | 0 | CALAMUS | IA | 52729 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | ENGER | DALE | 1777 LOST CREEK ROAD | 0 | WEVER | IA | 52658 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | ENGLER | GALEN | BOX 33 | 0 | WALCOTT | IA | 52773 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | ERDMAN | ROBERT | 133 SHERWOOD DRIVE | 0 | GENESEO | IL | 61254 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | ERICKSON | CHRISTOPHER | 318 GREENWOOD AVENUE | 0 | SILVIS | IL | 61282 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | ERICKSON | HAROLD | 1626 WIND DALE DRIVE | 0 | RACINE | WI | 53402 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | ERICKSON | LARRY | 15 QUEENS CREEK | 0 | BATAVIA | OH | 45103 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ERICKSON | NED | N6319 POND ST | 0 | MANAWA | WI | 54949 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | ERICKSON | TERRY | 1010 WILLOW DR | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ERICKSON | TERRY | 605 11TH AVENUE | 0 | HAMPTON | IL | 61256 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | ERICKSON | WILLIAM | 1844 KRAMER AVE | 0 | RACINE | WI | 53402 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | ERIKSEN | KEITH | 626 26TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ERNST | LYNNETTE | 814 WILLIAM STREET | 0 | RACINE | WI | 53402 | | | | 12/1/1998 | HRL-SURVIVING SPOUSE | | |
| | ERWIN | STANLEY | 13378 HIDDEN PRAIRIE DR | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | ESCAMILLA | JOHN | 3120 COOLIDGE AVENUE | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | Eschmann | Donald | 1323 N. Main Street | 0 | Racine | WI | 53402 | | SHIRLEY | ESCHMANN | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | ESKER | JAMES | 10506 HEEREN ST | 0 | SCHOFIELD | WI | 54476 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | ESP | BILLY | 1328 113TH AVENUE | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ESPARZA JR | EFREN | 1519 10TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Estrada | Francisco | 1321 Howe St | 0 | Racine | WI | 53403 | | JULIANNE | ESTRADA | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | ETCHISON | MARTIN | 6303 KINGSVIEW DR | 0 | MT. PLEASANT | WI | 53406 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | EVANS | GRANT | 3610 MEACHEM RD  #13 | 0 | RACINE | WI | 53405 | | MARY LOU | EVANS | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | EVANS | ROBERT | 8078 S. LARKINS ST | 0 | ROSEDALE | IN | 47874 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EVERSON | RICHARD | 511 5TH ST THOMAS | 0 | BIRMINGHAM | AL | 35214 | | | | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | EVERSON | ROBERT | 321 GREENLEAF DRIVE | 0 | BIRMINGHAM | AL | 35214 | | | | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | EYER | JOHN | 5430 MOLINE ROAD | 0 | ERIE | IL | 61250 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | FACTOR | ROBERT | 531 BOCA CIEGA POINT BLVD S | 0 | ST PETERSBURG | FL | 33708 | | | | 11/1/1997 | HRL-NORMAL W OPTION | | |
| | FANDREY SR | DALE | 407 WINNOBAGO AVENUE | 0 | HATLEY | WI | 54440 | | | | 9/1/1995 | HRL-NORMAL W OPTION | | |
| | FANELLI | WILLIAM | 4604 38TH AVENUE | 0 | KENOSHA | WI | 53144 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | FANNING | MICHAEL | 206 N. L STREET | 0 | SPARTA | WI | 54656 | | | | 7/1/2004 | HRL-NORMAL W OPTION | | |
| | FARALLI | ANTHONY | 3440 3RD ST C | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | FARNSWORTH | KIM | 1235 MAYFIELD HWY | 0 | BENTON | KY | 42025 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | FARNSWORTH | RICHARD | 8142 SE 175TH COLUMBIA PLACE | 0 | THE VILLAGES | FL | 32162 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | FARRELL | RICHARD | 609 N MEADOW | 0 | GENESEO | IL | 61254 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | FARRIER | ORVAL | 4436 51ST STREET | 0 | MOLINE | IL | 61265 | | | | 5/1/1995 | HRL-NORMAL W OPTION | | |
| | FAUL | RALPH | 712 EAST 2ND ST | 0 | DALLAS CITY | IL | 62330 | | | | 9/1/2002 | HRL-NORMAL W OPTION | | |
| | FEDLER | DONALD | 9302 GLENMARK DR | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | FELBER | ROBERT | 1610 BLAINE AVE | 0 | RACINE | WI | 53405 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | FELCHT | WANDA | 2016 GRANGE AVENUE | 0 | RACINE | WI | 53405 | | | | 3/1/1996 | HRL-SURVIVING SPOUSE | | |
| | FELL | ROBERT | 307 E 12TH STREET | 0 | ROCK FALLS | IL | 61071 | | | | 3/1/1996 | HRL-NORMAL W OPTION | | |
| | FELLER | THOMAS | 307 S 2ND STREET | 0 | MAQUOKETA | IA | 52060 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | FENDER | WILLIAM | 2215 MERRYOAKS LANE | 0 | EAST MOLNE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | FERNALD | GARY | 416 EAST BROADWAY | 0 | MONMOUTH | IL | 61462 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | FERRILL | DENNIS | PO BOX 21 | 0 | DALLAS CITY | IL | 62330 | | DEBRA | FERRILL | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | FERRING | PAUL | 709 WEST SCOTT DRIVE | 0 | BLUE GRASS | IA | 52726 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | FIEGEL | ALBERT | 1817 104TH STREET LOT 114 | 0 | PLEASANT PRAIRIE | WI | 53158 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | FIEGEL | RONALD | 2096 WIGWAM | 0 | FRIENDSHIP | WI | 53934 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | FINGERSON | RALPH | 785 FUR AVE | 0 | WISCONSIN DELLS | WI | 53965 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | FINLEY | RALEIGH | 2830 KENWOOD DR | 0 | RACINE | WI | 53403 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | FIRKUS | CARROLL | 2733 ROSALIND AVE | 0 | RACINE | WI | 53403 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | FISCHER | TERRY | 1280 250TH STREET | 0 | ALEDO | IL | 61231 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | FISHER | HENRY | 1401 NAVAJO ST | 0 | BURLINGTON | IA | 52601 | | | | 8/1/1994 | HRL-NORMAL W OPTION | | |
| | FISHER | JUDITH | 3516 BUCKINGHAM RD | 0 | STURTEVANT | WI | 53177 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | FISHER | LLOYD | 7928 JANCING AVE  RR 1 | 0 | SPARTA | WI | 54656 | | | | 5/1/1998 | HRL-NORMAL W OPTION | | |
| | FISHER | LOUIS | 937 32ND AVENUE E | 0 | MILAN | IL | 61264 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | FITZPATRICK | JAMES | 5122 25TH AVE CT  APT 12 | 0 | MOLINE | IL | 61265 | | | | 12/1/1999 | HRL-NORMAL W OPTION | | |
| | FITZPATRICK | TOMMY | 681 NORTH FRONT ST | 0 | LANSING | IA | 52151 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | FLEISCHHACKER | GREGORY | 13044 EANTI ST NE | 0 | BLAINE | MN | 55434 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | FLETCHER | DAVID | 146 MOROCCO ST | 0 | PALM SPRINGS | CA | 92264 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | FLEUCHAUS | WALTER | 1401 MEDOWLANE AVENUE | 0 | RACINE | WI | 53406 | | | | 8/1/1995 | HRL-NORMAL W OPTION | | |
| | Fleury | Raymond | 2723 Hamilton Ave | 0 | Racine | WI | 53403-0000 | | MURIEL | FLEURY | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | FLORIAN | KENNETH | 440 GLENWOOD AVE | 0 | ROSEVILLE | MN | 55113 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | FLOWERS | JIMMY | 2121 SO CENTRAL AVE | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | FLOWERS JR | J | 621 MENDOTA LANE | 0 | ROMEOVILLE | IL | 60446 | | | | 3/1/2003 | HRL-REG EARLY W OPTN | | |
| | FLOYD | PHILLIP | 421 234TH STREET | 0 | ALEDO | IL | 61231 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | FOILES | JAMES | 1513 13TH STREET | 0 | SILVIS | IL | 61282 | | | | 12/31/2002 | HRL-NORMAL W OPTION | | |
| | FONDON | JIMMIE | 5500 WINDWARD DR | 0 | RACINE | WI | 53406 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | FONTENOY | RAYMOND | 2305 5TH ST | 0 | EAST MOLINE | IL | 61244 | | | | 11/1/1998 | HRL-NORMAL W OPTION | | |
| | FORREST | RICHARD | 2130 HIGHLAND AVE | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | FORTUNE | THOMAS | 157 ILLINOIS HWY 92 | 0 | TAMPICO | IL | 61283 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | FOSTER | JAMES | 13047 82ND AVE | 0 | BLUE GRASS | IA | 52726 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | FOSTER | JESSE | 5019 MARYLAND AVENUE | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | FOWLER | RONALD | 1660 345TH AVE | 0 | WEVER | IA | 52658 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | FOX | ARLAN | RR2  BOX 107B | 0 | OQUAWKA | IL | 61469 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | FOX | ROBERT | 112 E GROVE ST | PO BOX 331 | LONG GROVE | IA | 52756 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | FOXCROFT | JAMES | 2604 SUNRISE ROAD | 0 | RACINE | WI | 53402 | | MARY ANN | FOXCROFT | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | FRAISE | RICHARD | 3923 BLUFF ROAD | 0 | FORT MADISON | IA | 52627 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | FRANKLIN | HOWARD | 2414 175TH ST | 0 | WEST POINT | IA | 52656 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | FRANKLIN | WILBERT | 2017 CENTER STREET | 0 | RACINE | WI | 53403 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | FRANKS | LEONARD | 202 TAMAROA | 0 | ANNAWAN | IL | 61234 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | FRANKS | MITCHELL | 212 GRANNY LANE | 0 | PURYEAR | TN | 38251 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | FRANKS JR | KENNARD | 506 W FIRST ST  BOX 121 | 0 | ANNAWAN | IL | 61234 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|-----|------|-------|--------|--------|------|-------|-----|--------------|----------------|----------------|----------|--------|------------------------------|-------------------------------------|
| | FRASER | DANIEL | 985 22ND AVE | APT 102 | SILVIS | IL | 61282 | | | | 1/1/2000 | HRL-REG EARLY W OPTN | | |
| | FRAYER | CLIFFORD | 6088 HARMONY HILLS DRIVE | 0 | RHINELANDER | WI | 54501 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | FREDERICK | NORMAN | 7010 53RD ST UNIT 72 | 0 | KENOSHA | WI | 53144 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | FREDRICKSON | THOMAS | 2720 LINCOLNWOOD DR | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | FRESE JR | GLEN | 2233 30TH ST | 0 | ROCK ISLAND | IL | 61201 | | CYNTHIA | FRESE | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | FREW | STEPHEN | PO BOX 491   400 3RD AVE | 0 | SHERRARD | IL | 61281 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | FRIEDRICH | KARL | 3633 REGENCY DRIVE | 0 | RACINE | WI | 53402 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | FRITZ | BERNARD | 708 N GEAR AVE | 0 | WEST BURLINGTON | IA | 52655 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | FRITZLER | WILLIAM | 6240 HILLTOP DR | 0 | RACINE | WI | 53406 | | | | 4/1/2001 | HRL-REG EARLY NO OPT | | |
| | FROMM | RONALD | PO BOX 594 | 0 | MEADIAPOLIS | IA | 52637 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | FRYE | DONALD | BOX 177 | 0 | JOY | IL | 61260 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | FRYREAR | BILLY | 36000 S. WIND CREST DR | 0 | TUCSON | AZ | 85739 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | FUHRER | WILLIAM | 4224 120TH AVE | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2004 | HRL-NORMAL W OPTION | | |
| | FULKS | GARY | 20273 700TH STREET | 0 | GENESEO | IL | 61254 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | FULLER | BILLIE | 704 5TH AVE NO  PO BOX 17 | 0 | CLEVELAND | ND | 58424 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | FULLMER | JAMES | 103 N 2ND | 0 | LECLAIR | IA | 52753 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | FUQUA | ROBERT | 16321 E 2400 ST | 0 | ATKINSON | IL | 61235 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GADDEY | DENNIS | 524 S ELSIE | 0 | DAVENPORT | IA | 52802 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | Gaertner | George | 350 18th Ave. S | 0 | Wisconsin Rapids | WI | 54495 | | DIANA | GAERTNER | 4/1/1997 | HRL-NORMAL W OPTION | | |
| | GAETO | RALPH | 7225 WILLOW WAY LANE #D | 0 | WILLOW BROOK | IL | 60527 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GAGNON | ALLAN | 5230 LINDEN CIRCLE | 0 | RACINE | WI | 53406 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | GALE | FRANK | 334 7TH STREET | 0 | COLONA | IL | 61241 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | GALLEGOS | FORTUNATO | N5601 COUNTY ROAD DJ | 0 | JUNEAU | WI | 53039 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | GALLERICK | FRANCIS | 506 N MAPLE | 0 | NEW LONDON | IA | 52645 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | GALOVITS | DAVID | 22424 N MAIN ST | 0 | MORTON | IL | 61550 | | | | 2/1/2003 | HRL-NORMAL W OPTION | | |
| | GARCIA | JOE | 1104 HIGH STREET | 0 | RACINE | WI | 53404 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | GARCIA | MICHAEL | 1010 34TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | GARCIA | RONALD | 1216 14TH ST | 0 | MOLINE | IL | 61265 | | | | 11/1/1999 | HRL-NORMAL W OPTION | | |
| | GARDNER | LORRAINE | 416 W SPRUCE APT 17 | 0 | JUNCTION CITY | KS | 66441 | | | | 5/1/1996 | HRL-NORMAL W OPTION | | |
| | GAROZZO | GEORGE | 851 BLACKSTONE | 0 | WILLOW SPRINGS | IL | 60480 | | | | 1/1/1995 | HRL-NORMAL W OPTION | | |
| | GARRISON | JAMES | 622 12TH AVENUE | 0 | HAMPTON | IL | 61256 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | GARZA | PHILIP | PO BOX 75 | 0 | EAST MOLINE | IL | 61244 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | GASKILL | ALICE | 627 S 5TH STREET | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2004 | HRL-SURVIVING SPOUSE | | |
| | GASKINS | GREGORY | 740 20TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | GASS | LARRY | 1216 15TH ST | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | GAVIN | GEORGE | 2200 10TH ST | 0 | EAST MOLINE | IL | 61244 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | GAY | JOHNNY | P O BOX 3146 | 0 | ROCK ISLAND | IL | 61204 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | GEBHARDT | LONNIE | 3196 BUTLER ROAD | 0 | WARRENS | WI | 54666 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GEE | CONNIE | 2998 265TH STREET | 0 | DE WITT | IA | 52742 | | | | 10/1/1998 | HRL-SURVIVING SPOUSE | | |
| | GEIB | ROBERT | 700 N BENTSEN PALM DR | LOT 419 | MISSION | TX | 78572 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | Geisman | Richard | 612 - 15th Place, Apt. #1 | 0 | Kenosha | WI | 53140 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GEMOLL | RICHARD | 6117 HIGHWAY 41 | 0 | CALEDONIA | WI | 53108 | | | | 12/1/2000 | HRL-NORMAL W OPTION | | |
| | GEORGARAS | VASILIOS | 1061 GLYNWOOD PLACE | 0 | DUNEDIN | FL | 34698 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | GEORGE | ROGER | 7801 88TH AVE LOT 199 | 0 | PLEASANT PRAIRIE | WI | 53158 | | CHARLENE | GEORGE | 4/1/1995 | HRL-NORMAL W OPTION | | |
| | Gerdom | Frederick | Box 299 | 0 | Lomax | IL | 61454 | | SHARLA | GERDOM | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | GERDOM | LARRY | 6389 SUMMER | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | GERLING | LARRY | 1695 HULA DRIVE | 0 | GALESBURG | IL | 61401 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | GETCHELL | MELVIN | 613 SOUTH PLANE | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | GEYER | WARREN | 6307 SOUTH DRIVE | 0 | RACINE | WI | 53406 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | GHOLSON | DENNIS | 2798 NEBRASKA AVENUE | 0 | NEW LONDON | IA | 52645 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | GIBSON | FRED | 3601 70TH ST. COURT | 0 | MOLINE | IL | 61265 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | GIBSON | GIL | 8889 BURNS ROAD | 0 | FENTON | IL | 61251 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GIBSON | JERRY | 326 NORTH EAST ROAD | 0 | CAMBRIDGE | IL | 61238 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | GIESE | ADOLPH | PO BOX 271 | 0 | HERMAN | MN | 56248 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | GIESE | ALAN | 14504 STATE HWY 78 | 0 | MORNING SUN | IA | 52640 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | GIESE | JERRY | 608 S PLANE ST | 0 | BURLINGTON | IA | 52601 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | GILBERT | MERLE | 3431 4TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Gilbert | William | 208 15th Avenue | 0 | East Moline | IL | 61244 | | PATRICIA | GILBERT | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GILBERTSON | ROGER | 4630 PARRY AVE | 0 | RACINE | WI | 53402 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GILBRAITH | JIM | 627 EAST LOCUST STREET | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | GILL | L | 2200 WASHINGTON AVE #214 | 0 | RACINE | WI | 53403 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | GILLAM | JOHN | 131 1ST STREET | 0 | COAL VALLEY | IL | 61240 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GILLESPIE | ORIN | 4700 KING ST APT 40 | 0 | GREENVILLE | TX | 75402 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | GITTINGS | CARL | 396 TABLE ROCK CIRCLE | 0 | BRANSON | MO | 65616 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | GITTINGS | JAMES | 409 54TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | GITTINGS | RODNEY | 1405 35TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GITTINGS | RONNIE | RR1 BOX 15B | 0 | STRONGHURST | IL | 61480 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | Glazier | Alvin | 6639 Riverview Rd | 0 | Thomson | IL | 61285-0000 | | JANET | GLAZIER | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | GLIDER | STEVEN | 1025 WEST 57TH STREET | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GLOEDE | JUDITH | 720 1/2 MARY KAY AVE. | 0 | TOMAH | WI | 54660 | | | | 6/1/1997 | HRL-SURVIVING SPOUSE | | |
| | GLUESING | PAUL | 416 NORTH 8 STREET | 0 | ELDRIDGE | IA | 52748 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | GOBIN | RICHARD | 2210 WEST 2ND STREET | 0 | DAVENPORT | IA | 52802 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GOBLE | DANIEL | 3006 CONRAD CT | 0 | DANVILLE | VA | 24540 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | GOCHANOUR | THOMAS | 1640 20TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GODFREY | BERNARD | 436 DOCIA STREET | 0 | HILLSDALE | IL | 61257 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | GODIN | JAMES | 8762 PIKE LANE ROAD | 0 | ELAND | WI | 54427 | | | | 2/1/1995 | HRL-NORMAL W OPTION | | |
| | GOEBEL | ROBERT | 822 8TH AVE | 0 | SILVIS | IL | 61282 | | GLORIA | GOEBEL | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | GOEPFERT | DAVID | RR1 BOX 204 | 0 | OQUAWKA | IL | 61469 | | | | 3/1/1999 | HRL-NORMAL W OPTION | | |
| | GOHS | DAVID | 9850 S 31ST STREET | 0 | FRANKLIN | WI | 53132 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GOLDEN | JAMES | 315 4TH AVE E POB 493 | 0 | ANDALUSIA | IL | 61232 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | Golden | Thurman | 2500 Harriet St | 0 | Racine | WI | 53404-0000 | | SYLVIA | GOLDEN | 2/1/2001 | HRL-NORMAL W OPTION | | |
| | GOLDERMANN | DANIEL | 28686 260TH STREET | 0 | UNDERWOOD | MN | 56586 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | GOLDSWORTHY | CONNIE | 5735 CAMBRIDGE CIRCLE UNIT 1 | 0 | RACINE | WI | 53406 | | | | 5/1/1998 | HRL-SURVIVING SPOUSE | | |
| | GOMEZ | JOHN | 820 27TH ST APT B1 | 0 | MARION | IA | 52302 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GONTERMAN | GARY | 2121 343RD AVE | 0 | WEVER | IA | 52658 | | | | 10/1/2004 | HRL-NORMAL W OPTION | | |
| | GOOD | DWAIN | 7486 S. GEAR AVENUE | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | GOOD | THOMAS | 920 S CENTRAL | 0 | BURLINGTON | IA | 52601 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | GOODNIGHT | HENRY | 3586 COLLEGE ROAD | 0 | SOUTHAVEN | MS | 38672 | | | | 5/1/1995 | HRL-NORMAL W OPTION | | |
| | GOODWIN | HUGH | 1011 GRAND AVENUE | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GOODY | FRANK | 813 SHIELDS | 0 | BURLINGTON | IA | 52601 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | GORDON | ANTHONY | 26761 TANGLEWOOD RD | 0 | GENESEO | IL | 61254 | | | | 3/1/2000 | HRL-NORMAL W OPTION | | |
| | GORDON JR | HENRY | 911 S. 10TH | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | GORE | JAMES | PO BOX 6828 | 0 | ROCK ISLAND | IL | 61204 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | GORGE | DAVID | 2421 16TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | GORGE | JOSEPH | 511 E 22ND AVENUE A | 0 | COAL VALLEY | IL | 61240 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | GORKOWSKI | DUANE | 1900 N WISCONSIN ST | 0 | RACINE | WI | 53402 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | GOSNEY | JAMES | 1219 S 10TH | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | GOSS | JOHN | 718 REMICK | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2005 | HR-REG EARLY W OPTN | | |
| | GOVERNATORI | LAWRENCE | 5231 HIGHWOOD DR | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GRABANSKI | EDWIN | 1727 MT PLEASANT ST | 0 | RACINE | WI | 53404 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GRAGE | DOUGLAS | 1105 HILLANDALE RD | 0 | DAVENPORT | IA | 52804 | | | | 2/1/1997 | HRL-NORMAL W OPTION | | |
| | GRAHAM | DALE | 4105 8TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | GRAHAM | GARY | 216 W MCKINLEY | 0 | HOOPPOLE | IL | 61258 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | GRAHAM | SCOTT | 612 E POLK | 0 | WASHINGTON | IA | 52353 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | GRAMLING | DALE | 29609 136TH AVE N | 0 | HILLSDALE | IL | 61257 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | Grant | Edwin | 3646 Regency Dr. | 0 | Racine | WI | 53402 | | G RUTH | GRANT | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | GRAVERT | DAVID | 3223 W 18TH ST | 0 | DAVENPORT | IA | 52804 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | GRAVERT | RUTH | 17114 SE 7TH CALEDONIA TERR | 0 | THE VILLAGES | FL | 32162 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | Graves | Roger | 2732 85 St. | 0 | Kenosha | WI | 53143 | | DIANA | GRAVES | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GRAY | DAN | 9716 E EMPRESS AVE | 0 | MESA | AZ | 85208 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GRAY | JAMES | 340 E WALNUT STREET | 0 | SHEFFIELD | IL | 61361 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | GRAY | RONALD | 30127 ORIOLE DR | 0 | DANBURY | WI | 54830 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | GREEN | JIMMY | 4825 21ST AVENUE | 0 | FULTON | IL | 61252 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GREENE | DAYNE | 542 16TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GREENLEE | DANIEL | 128 SOUTH CONCORD | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GREGERSON | HARLAN | 1113 N OREGON ST | 0 | RACINE | WI | 53405 | | | | 2/1/2001 | HRL-NORMAL W OPTION | | |
| | GREIDER JR | PAUL | 8960 CYPRESS PRESERVE PLACE | 0 | FORT MYERS | FL | 33912 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | Greider Sr | Paul | 1916 Wisconsin Ave., #162 | 0 | Racine | WI | 53403 | | ALBERTA | GREIDER | 12/1/2000 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GREIM | ROGER | 12423 IL HWY 26 | 0 | PRINCETON | IL | 61356 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | GRIFFIN | DARYL | 5306 30TH AVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | GRIFFIN | DAVID | 2946 12TH AVE | 0 | MOLINE | IL | 61265 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | GRIFFIN | EDWARD | 204 W. HAVENS #171 | 0 | MITCHELL | SD | 57301 | | | | 6/1/1998 | HRL-NORMAL W OPTION | | |
| | GRIFFIN | JERALD | 321 5TH ST CT | 0 | SILVIS | IL | 61282 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | GRIFFIN | JOHN | 715 24TH AVE CT | 0 | MOLINE | IL | 61265 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | GRIFFIN | RUSSELL | 2727 4TH ST A | 0 | EAST MOLINE | IL | 61244 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | GRIFFIN | SAMUEL | 1232 WALTON AVE | 0 | RACINE | WI | 53402 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | GRIFFIN | WILLIAM | 1933 JAY EYE SEE AVE | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | GROENE | WESLEY | 3010 212TH ST | 0 | FORT MADISON | IA | 52627 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | GROENE | WILMER | 2126 AVE E | 0 | FORT MADISON | IA | 52627 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | GRUMADAS | ANTHONY | 1604 36TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | GUAJARDO | JESUS | 4712 32ND AVENUE | 0 | KENOSHA | WI | 53144 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | GUARDIA | OTIS | 2611 17TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | GUERNSEY | CLIFFORD | 2316 INDIAN GRASS RD | 0 | NAPERVILLE | IL | 60564 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | GUILE | ROBERT | 539 HILLBROOK ESTATES | 0 | GALESBURG | IL | 61401 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | GUILLAUME | WILLMER | 311 1ST STREET | 0 | RACINE | WI | 53403 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | GUMMOW | RODNEY | 626 ARTHUR AVENUE | 0 | RACINE | WI | 53405 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | GUNNEMAN | ROGER | 505 10TH AVE | 0 | HAMPTON | IL | 61256 | | | | 11/1/1999 | HRL-NORMAL W OPTION | | |
| | GUNTER | NAT | 1016 16TH AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | GUTHRIE | DONALD | 734 105TH STREET | 0 | JOY | IL | 61260 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | GUTIERREZ | JESUS | 3226 ROOD RUNNER DR | 0 | EDINBURG | TX | 78541 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | GUZMAN | VENTURA | 1531 CARLISLE | 0 | RACINE | WI | 53404 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | HAACK | GARRY | 127 GREENBRIER DR | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | HAACK | MERYLE | 1302 - 6TH AVE. | 0 | DE WITT | IA | 52742 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | HAARS | DUANE | 620 WEST ELK ST | 0 | GENESEO | IL | 61254 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | HAAS | LEROY | 261 SUMMERFIELD RD. | 0 | MOORE | SC | 29369 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | HACKER | ALAN | 11265 91ST AVE | 0 | BURLINGTON | IA | 52601 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | HAGEN | ELDEN | 1175 230TH STREET | 0 | STOCKTON | IA | 52769 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HAGEN | ROY | 2268 290TH STREET | 0 | WILTON | IA | 52778 | | | | 3/1/2000 | HRL-NORMAL W OPTION | | |
| | HAHN | DELBERT | 805 1ST STREET | 0 | COLONA | IL | 61241 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | HAIGH | MIKE | PO BOX 445 | 0 | NAUVOO | IL | 62354 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | HAINEY | TOM | 1523 LINCOLN ST | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | HAINSTOCK | LARRY | 34 MALLARD CT | 0 | CROSSVILLE | TN | 38572 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | HALL | DOUGLAS | 1613 24 1/2 STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HALL | GARRY | 311 5TH AVE | 0 | SHERRARD | IL | 61281 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | HALL | SCOTT | 9411 200TH | 0 | BRISTOL | WI | 53104 | | | | 8/1/2004 | HRL-NORMAL W OPTION | | |
| | HALL | SYLVESTER | 733 27TH ST | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | HAMBRIGHT | LEE | 3502 13TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2002 | HRL-NORMAL W OPTION | | |
| | HAMDORF | LLOYD | 310 N TORONTO ST | 0 | WHEATLAND | IA | 52777 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | HAMILTON | EDWARD | 7272 RABBIT FLAT RD | 0 | CANEYVILLE | KY | 42721 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | HAMILTON | LARRY | 14201 LISTER ROAD | 0 | MORRISON | IL | 61270 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | HAMILTON | NEIL | 1901 WEST 37TH STREET | 0 | DAVENPORT | IA | 52806 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | HAMM | EUGENE | 210 E WISCONSIN ST | 0 | CHIPPEWA FALLS | WI | 54729 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | Hammer | Wayne | 412 Freres Ave. | 0 | Racine | WI | 53405 | | CAMILLE | HAMMER | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | HAMMES | TIMOTHY | 615 E SHEILA AVE | 0 | ELKHORN | WI | 53121 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | HAMMYE | AUGUST | 4917 ROLLING MEADOW DR | 0 | LAKELAND | FL | 33810 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | HANCQ | DENNIS | 12817 W . ASTER DR | 0 | EL MIRAGE | AZ | 85335 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | HANSEN | LARRY | 3200 NORTH SHORE DRIVE | 0 | MOLINE | IL | 61265 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | HANSEN | WILLIAM | 10421C TRUCKEE ST | 0 | COMMERCE CITY | CO | 80022 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | HANSON | CHARLES | 433 S 9TH AVE | 0 | WASHINGTON | IA | 52353 | | | | 6/1/1996 | HRL-NORMAL W OPTION | | |
| | Hanson | Michael | 202 S. Williamson St. | 0 | Brazil | IN | 47834 | | DOLORES | HANSON | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | HARLAN | LEON | 2626 LORAINE AVE | 0 | RACINE | WI | 53404 | | | | 6/1/1995 | HRL-NORMAL W OPTION | | |
| | HARLAN | LEVARN | 1539 PACKARD AVE | 0 | RACINE | WI | 53403 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | HARMAN | CRAIG | PO BOX A | 0 | DALLAS CITY | IL | 62330 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | HARMON | ROSEMARY | 1409 SPRAY | 0 | BURLINGTON | IA | 52601 | | | | 4/1/1996 | HRL-SURVIVING SPOUSE | | |
| | HARRIDGE | RICHARD | 8876 STAR ROAD | 0 | ERIE | IL | 61250 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Harries | Henderson | 29268 N. 19th St. | 0 | Milwaukee | WI | 53206 | | MAE | HARRIES | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | HARRINGTON | DENNIS | 1561 BROAD STREET | 0 | KEOSAUQUA | IA | 52565 | | | | 6/1/1998 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HARRINGTON | WILLIAM | 309 VALLEY RIDGE RD | 0 | BLUE GRASS | IA | 52726 | | | | 11/1/1997 | HRL-NORMAL W OPTION | | |
| | HARRIS | JEROME | 2700 GREEN STREET | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | HARRIS | MARY | 4910 29TH AVE | 0 | KENOSHA | WI | 53140 | | | | 11/1/2004 | HRL-SURVIVING SPOUSE | | |
| | Harris | William | 712 16th Place | 0 | Kenosha | WI | 53140 | | JENNIFER | HARRIS | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | Harrison | Gorden | 604 270th Street | 0 | Viola | IL | 61486 | | THERESA | HARRISON | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | HARRISON | KIETH | P O BOX 183 | 0 | VIOLA | IL | 61486 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HARTLEY | JAMES | 14352 CTY HWY T | 0 | MOUNTAIN | WI | 54149 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | HARTMAN | LARRY | 3505 38TH AVE | 0 | MOLINE | IL | 61265 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | HARTMAN | ROLAND | BOX 212 | 0 | MATHERVILLE | IL | 61263 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HARTNELL | ROBERT | 2320 11TH PLACE 1101 | 0 | KENOSHA | WI | 53140 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | HASS | JAMES | PO BOX 335 | 0 | ANDERSONVILLE | TN | 37705 | | | | 8/1/1995 | HRL-NORMAL W OPTION | | |
| | Hast | Louis | 1912 3rd St. A | 0 | East Moline | IL | 61244 | | MARY | HAST | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | HAUSWIRTH | LE ROY | 10692 198TH ST | 0 | SPERRY | IA | 52650 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | HAVEL | ROBERT | 804 COLONIAL CT | 0 | CARLSBAD | NM | 88220 | | | | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | HAWKINS | THOMAS | 713 3RD ST | 0 | COLONA | IL | 61241 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | HAYES | DONALD | 1627 31ST ST A | 0 | MOLINE | IL | 61265 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | HAYMAKER | ROBERT | RR 1 BOX 134 | 0 | MERCER | MO | 64661 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | HAYS | WILLIAM | RR1 BOX 200A | 0 | OQUAWKA | IL | 61469 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | HAYS | WILLIAM | PO BOX 323 | 0 | GENESEO | IL | 61254 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | HEATER | KIRK | 607 LAUREL DRIVE | 0 | WAPELLO | IA | 52653 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | Heather | Loren | 5033 Ruby Ave | 0 | Racine | WI | 53402-0000 | | JOANNE | HEATHER | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | HEATHERLY | LAWRENCE | PO BOX 162 | 0 | MANSFIELD | MO | 65704 | | | | 9/1/1999 | HRL-NORMAL W OPTION | | |
| | HEIM | DAVID | 3029 37TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HEIM | PETER | 2451 1/2 19TH AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HEINRICH | GUNTHER | 1268 39TH AVENUE | 0 | KENOSHA | WI | 53144 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | HEINTZ | EUGENE | 1439 ARTHUR AVE | 0 | RACINE | WI | 53405 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | HEIST | MARLENE | 4519 5TH STREET A | 0 | EAST MOLINA | IL | 61244 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | HEITMEIER | OWEN | 25004 HWY 61 | 0 | MEDIAPOLIS | IA | 52637 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | HELLESEN | RICHARD | 1625 KREMER AVE | 0 | RACINE | WI | 53402 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | Helmick | James | 1709 Page | 0 | Burlington | IA | 52601 | | KAREN | HELMICK | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | Hemerling | Charles | 13374 Hidden Prairie Dr. | 0 | Burlington | IA | 52601 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | HEMERLING | THOMAS | 1101 ASPEN DR | 0 | BURLINGTON | IA | 52601 | | | | 1/1/2004 | HRL-NORMAL W OPTION | | |
| | HEMMIE | JERRY | 2996 HWY 103 | 0 | FT MADISON | IA | 52627 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | HEMPEL | THOMAS | 2747 E HIGH | 0 | DAVENPORT | IA | 52803 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | HENDERSON | EDWARD | PO BOX 13175 | 0 | MESA | AZ | 85216 | | | | 4/1/1995 | HRL-NORMAL W OPTION | | |
| | HENDERSON | JOHN | 2320 44TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HENDRICKS | GREGORY | 1721 ELMWOOD AVENUE | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HENNING | STEPHEN | 301 COTTAGE GROVE | 0 | WEST BURLINGTON | IA | 52655 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | HENRY | RODNEY | 1729 WEST ACRES DR | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | HERGERT | MICHAEL | 804 4TH STREET | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HERMANN | ROBERT | 2809 DILL | 0 | BURLINGTON | IA | 52601 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | HERNANDEZ | ANTHONY | 2950 10TH STREET | 0 | EAST MOLLINE | IL | 61244 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | HERNANDEZ | ARTHUR | 3009 NINTH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | HERNANDEZ | CASIMIRO | 620 HAMILTON ST | 0 | RACINE | WI | 53402 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | HERNANDEZ | DICIDORO | 228 LUTHER LANE | 0 | GUN BARREL CITY | TX | 75156 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | HERNANDEZ | ENRICO | 845 54TH STREET B | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HERNANDEZ | PAUL | 401 SKYVIEW | 0 | KYLE | TX | 78640 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | HERNANDEZ | STEVEN | 151 FIFTH STREET | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HERNESS | WILLIAM | 6241 GREEN RIDGE DRIVE | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | HERRING | GEORGE | PO BOX 6042 | 0 | ROCK ISLAND | IL | 61204 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HESS JR | WILLIAM | 101 1ST AVE | 0 | CARBON CLIFF | IL | 61239 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Hester | Billy | 1509 Orchard Meadows, Apt. D | 0 | Burlington | IA | 52601 | | JANICE | HESTER | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | HESTON | MERLE | 429 N WEST ST | 0 | MINERAL | IL | 61344 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | HESTON | RONALD | 946 KENT | 0 | KEWANEE | IL | 61443 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | HETRICK | JAMES | BOX 39 | 0 | GLADSTONE | IL | 61437 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | HEUER | BRUCE | 2709 E HIGH ST | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HEYBURN | DONNA | 1714 RIDGE AVE | 0 | HOLLY HILL | FL | 32117 | | | | 11/1/2004 | HRL-SURVIVING SPOUSE | | |
| | HEYDEMAN | LEONARD | 705 10TH STREET | 0 | SILVIS | IL | 61282 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | HEYLAND | STEPHEN | 1325 S GARFIELD | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|-----|------|-------|--------|--------|------|-------|-----|--------------|----------------|----------------|----------|--------|------------------------------|-----------------------------------|
| | HICKS | DONALD | 205 HALYARD TRAIL | 0 | HOT SPRINGS | AR | 71901 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | HILES | ROBERT | 2905 ELLIS ST | 0 | EAU CLAIRE | WI | 54701 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | HILL | ROBERT | 812 4TH ST | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HILL JR | CARL | 4925 NORTH PINE | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HILL JR | WILLIAM | 812 4TH STREET | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HILL SR | KEVIN | 335 COOTER NECK ROAD | 0 | HEBER SPRINGS | AR | 72543 | | | | 7/1/1997 | HRL-NORMAL W OPTION | | |
| | HILLIARD | HARVEY | PO BOX 602 | 960 CARIO LOOP | ECRU | MS | 38841 | | | | 3/1/1999 | HRL-NORMAL W OPTION | | |
| | HILLIARD | MAE | 2938 CHICORY ROAD | 0 | RACINE | WI | 53403 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | HILLMAN | GARY | 507 CARLTON DR | 0 | RACINE | WI | 53402 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | HINDS | CHARLES | 1400 LINDEN CT | 0 | BURLINGTON | WI | 53105 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | HINES | RONALD | 2321 WOODLAND COURT | 0 | DONNELLSON | IA | 52625 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | HINGST | ROBERT | 2420 DEKALB | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | HINSON | LARRY | 2418 29TH ST | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HITCHCOCK | DARRELL | 2704 JONQUIL PLACE | 0 | COLUMBIA | MO | 65202 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | HLAVKA | JAMES | 1420 PHEASANT DR #203 | 0 | RACINE | WI | 53406 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | HLAVKA | KEVIN | 2042 GENEVA STREET | 0 | RACINE | WI | 53402 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | HOBBS | JOAN | 2719 S 13TH ST | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | HOBBY | GARY | RR1 | BOX 79 | LOMAX | IL | 61454 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | HOCHSTATTER | CHRISTINE | 18274 1150 EAST STREET | 0 | WYANET | IL | 61379 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HODSON | REX | 221 NORTH 10TH STREET | 0 | LE CLAIRE | IA | 52753 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HOEGERL | JACK | 4205 29TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HOEHNE | PHILIP | 219 KIRKWOOD BLVD | 0 | DAVENPORT | IA | 52803 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | HOELSCHER | LAUREL | 526 S CENTRAL | 0 | BURLINGTON | IA | 52601 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | HOFELDT | SHARON | 2848 FILLMORE LANE | 0 | DAVENPORT | IA | 52804 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | HOFER | DALE | 2341 34TH ST APT 3 | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Hofer | Walter | PO Box 11 | 0 | Andalusia | IL | 61232-0011 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | HOFF | ALAN | 1913 DEERPATH RD | 0 | ARKDALE | WI | 54613 | | | | 6/1/1995 | HRL-NORMAL W OPTION | | |
| | HOFFMAN | STEVEN | 2742 190TH AVE | 0 | CALAMUS | IA | 52729 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HOGG | THOMAS | 206 E 5TH STREET | 0 | COAL VALLEY | IL | 61240 | | | | 3/1/1996 | HRL-NORMAL W OPTION | | |
| | HOING | RICHARD | 905 E 3RD AVE LOT 43 | 0 | COAL VALLEY | IL | 61240 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HOING | RODNEY | 543 18 AVE A | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HOLLARS | STEVEN | 694 SCHROEDER ROAD | 0 | COAL VALLEY | IL | 61240 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HOLLER | BILL | 930 E FOREST HILL | 0 | OAK CREEK | WI | 53154 | | | | 1/1/2005 | HRL-REG EARLY W OPTN | | |
| | HOLLER | BILL | 930 E FOREST HILL | 0 | OAK CREEK | WI | 53154 | | | | 1/1/2005 | HRL-REG EARLY W OPTN | | |
| | HOLLOWELL | LINFORD | 109 2229TH STREET NORTH | 0 | HILLSDALE | IL | 61257 | | | | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | HOLM | CHARLES | 13727 N. 2250 AVE. | 0 | GENESEO | IL | 61254 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | HOLMES | GORDON | 6035 47TH AVE | 0 | KENOSHA | WI | 53142 | | | | 2/1/2003 | HRL-NORMAL W OPTION | | |
| | HOLTAM | KIM | 4430 CHEYENNE AVE | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HOLZER | JACK | PO BOX 687 | 0 | MATHERVILLE | IL | 61263 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | HOLZER | STEVE | 4715 KISSIMMEE PARK RD | 0 | ST CLOUD | FL | 34772 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HOOD | MAURICE | 235 ISLAND AVENUE | 0 | RACINE | WI | 53405 | | | | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | HOOVER | RUSSELL | 35 SUBURBAN HEIGHTS | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HOPKINS | LLOYD | 4402 MITCHELL RIDGE DR | 0 | ELLENWOOD | GA | 30294 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | HOPKINS | MICHAEL | BOX 86 | 0 | GLADSTONE | IL | 61437 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | HOPKINS | THOMAS | BOX 611 | 0 | OQUAWKA | IL | 61469 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | HOPPER | RICHARD | 2395 N COUNTY RD 770 | 0 | NAUVOO | IL | 62354 | | | | 7/1/2004 | HRL-NORMAL W OPTION | | |
| | HORST | GAIL | 1705 E 6TH STREET | 0 | COAL VALLEY | IL | 61240 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | HORSTMAN | GARY | 1224 AVENUE B | 0 | FT MADISON | IA | 52627 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | HOSKINS | JACKIE | 111 E 3RD STREET | 0 | COAL VALLEY | IL | 61240 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HOSKINS | ROGER | PO BOX 12 | 0 | DENMARK | IA | 52624 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | HOSKINS | SHERRY | 17811 US 150 | 0 | COAL VALLEY | IL | 61240 | | | | 11/1/2003 | HRL-SURVIVING SPOUSE | | |
| | HOSTE | VICTOR | 121 EXCHANGE STREET | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HOTELING | FRANK | 77 SHORE ACRES | 0 | ROCK ISLAND | IL | 61201 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | HOUGLAND | LARRY | 1531 14 1/2 STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HOUSEAL | TERRY | 22057 HWY 79 | 0 | DANVILLE | IA | 52623 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | Houwenga | Larry | 18060 18th Street | 0 | Fulton | IL | 61252 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | HOUTZ | DAVID | 2925 180TH ST. | 0 | FT MADISON | IA | 52627 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | HOVEY | GARY | 1921 GAULRAPP RD | 0 | ALBANY | IL | 61230 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | HOVLAND | PAULA | 306 NORTHERN CT | 0 | ISLAND LAKE | IL | 60042 | | | | 10/1/2000 | HRL-SURVIVING SPOUSE | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Howard | Gary | PO Box 156 | 306 S. Elm St. | Elvaston | IL | 62334 | | RITA | HOWARD | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HOWELL | LAWRENCE | 11619 3RD STREET | 0 | MILAN | IL | 61264 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | HUBBARD | T | 2602 19TH STREET | 0 | RACINE | WI | 53403 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | HUBELER | ROBERT | W16523 HOLMAN RD | 0 | OSSEO | WI | 54758 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | HUDEC JR | ALFRED | 1420 PHEASANT RUN DRIVE | UNIT 103 | MT PLEASANT | WI | 53406 | | | | 10/1/2004 | HRL-NORMAL W OPTION | | |
| | HUDSON | DANNY | 440 17TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HUFFMAN | DENNIS | RR #1 | 0 | LOMAX | IL | 61454 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | HUGHES | JAMES | 15953 STATE HWY 35 | 0 | FERRYVILLE | WI | 54628 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | HUGHES | MARVIN | 1834 BETHEL RD | 0 | LOUISVILLE | MS | 39339 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HUIZENGA | DALE | 8258 BURNS ROAD | 0 | FENTON | IL | 61251 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | HULETT | ROBERT | 2143 MEEKERS LANDING RD | 0 | OAKVILLE | IA | 52646 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | HULL | GARY | 801 W ELK STREET | 0 | GENESEO | IL | 61254 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | HUMES | JAMES | 1608 GREEN STREET | 0 | BURLINGTON | IA | 52601 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | HUMMER | LAWRENCE | 6606 S DRIVE | 0 | RACINE | WI | 53406 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | HUMPHREY | WILLIAM | 2505 28TH ST | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HUMPHREY SR | ROBERT | 1402 34TH ST | 0 | FORT MADISON | IA | 52627 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | HUNGERFORD | WAYNE | 1169 N OAKWOOD DR | 0 | FOX LAKE | IL | 60020 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HUNSUCKER | DANIEL | 212 SOUTH BIRCHWOOD | 0 | DAVENPORT | IA | 52802 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HUNT | TIMOTHY | R3035 MEADOWLARK LANE | 0 | RINGLE | WI | 54471 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | HUNTER | DAVID | 1816 DILL | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | HUNTER | JAMES | 327 6TH STREET | 0 | ANDALUSIA | IL | 61232 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | HUNTER | JAMES | 137 OCONNELL BEACH RD | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | HUNTER JR | WILLIAM | 1827 FRANKLIN ST | 0 | RACINE | WI | 53403 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | HUNTINGTON | DALE | 2939 COUNTRY ACRES DR | 0 | DANVILLE | IA | 52623 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | HURST | JOHN | 3931 28TH AVE | 0 | KENOSHA | WI | 53140 | | | | 5/1/1998 | HRL-NORMAL W OPTION | | |
| | HUSS | CHARLES | RR 1 BOX 72A | 0 | GLADSTONE | IL | 61437 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | HUSTON | DAVID | 12203 IRISH RIDGE RD | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | HUYTEN | JOHN | 428 39TH ST | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | HUYTEN | WILLIAM | 7959 MELLIE COURT | 0 | FT WORTH | TX | 76123 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ICKES | ROBERT | 4631 26TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 12/1/2000 | HRL-NORMAL W OPTION | | |
| | IGNOWSKI | JOHN | 620 REESE RD | 0 | HAMILTON | AL | 35570 | | | | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | IMEL | PURNELL | 2350 KINGSBURY DRIVE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Imel | Russell | 3551 56th St Place | 0 | Moline | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | IMMORMINO | C | 25333 BEAVER LAKE RD | 0 | CUSTER | SD | 57730 | | ELAINE | IMMORMINO | 7/1/2004 | HRL-NORMAL W OPTION | | |
| | INGEMAN | NELS | 3662 N VENUS CT | 0 | GOLDEN VALLEY | AZ | 86413 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | Ingold | Michael | 328 East Prairie St. | 0 | Centralia | IL | 62801 | | CAROL | INGOLD | 4/1/1997 | HRL-NORMAL W OPTION | | |
| | IRUEGAS | REYNALDO | 3016 HAMLIN | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | IRWIN | JAMES | 1100 MINNEHAHA AVE E | 0 | ST_PAUL | MN | 55106 | | | | 2/1/2001 | HRL-NORMAL W OPTION | | |
| | ISAACSON | GREG | RR 1 BOX 44 | 0 | CARMAN | IL | 61425 | | | | 10/1/2004 | HRL-NORMAL W OPTION | | |
| | ITA | JERRY | 3302 163RD STREET | 0 | WEVER | IA | 52658 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | ITZENHUISER | ROBERT | 3323 TWIN LANE | 0 | RACINE | WI | 53406 | | | | 1/1/1997 | HRL-NORMAL W OPTION | | |
| | IVERSON | JON | 3819 35TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | IZYDOREK | EDWARD | 2589 BROWNING DRIVE | 0 | CASTLE ROCK | CO | 80109 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | JAARSMA | LYLE | 2758 HILLTOP CT | 0 | NO ST_PAUL | MN | 55109 | | | | 1/1/1999 | HRL-NORMAL W OPTION | | |
| | JACKS | TERRY | 3524 34 ST | 0 | MOLINE | IL | 61265 | | | | 11/30/2002 | HRL-NORMAL W OPTION | | |
| | JACKSON | JAMES | PO BOX 5225 | 0 | DAVENPORT | IA | 52808 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Jackson | Richard | P.O. Box 114 | 0 | Barstow | IL | 61236-0114 | | BONNETTA | JACKSON | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | JACKSON | RICHARD | 2050 115TH ST | 0 | WINFIELD | IA | 52659 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | JACKSON | TERRILL | 618 MINERAL CREEK DRIVE | 0 | COLONA | IL | 61241 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | JACOB | GERALD | 6533 28TH AVE | 0 | KENOSHA | WI | 53143 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | JACOBS | JOHN | 9807 SPRING STREET | 0 | RACINE | WI | 53406 | | | | 4/1/1996 | HRL-SURVIVING SPOUSE | | |
| | Jacobsen | Jerry | 3902 E 390th Street | 0 | Alpha | IL | 61413 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | JACOBSEN | RONALD | 938 BOULDER TRAIL | UNIT 401 | RACINE | WI | 53406 | | | | 7/1/1997 | HRL-NORMAL W OPTION | | |
| | JACOBSON | THOMAS | 2211 SENECA DRIVE | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | JAEGGI | DANNY | 320 E LAURETTA ST | 0 | BLUE GRASS | IA | 52726 | | | | 7/1/2004 | HRL-NORMAL W OPTION | | |
| | JAGERS | LINDA | 516 W PRITCHARD ST | 0 | ANNAWAN | IL | 61234 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | JAHNKE | ROBERT | 7932 HIGHLAND | 0 | DOWNERS GROVE | IL | 60516 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | JAMES | CHARLES | 1116 KIBBEY DR | 0 | LAKE HAVASU CITY | AZ | 86403 | | MARY | CANNON JAMES | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | JAMES | FRANK | 1038 SOUTH MEMORIAL DR | 0 | RACINE | WI | 53403 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JANICKE | KURT | 2359 JACKSON AVE | 0 | DAVENPORT | IA | 52802 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | JANKE | ALLEN | 501 S UTAH AVENUE | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | JARAMILLO | ROGELIO | 7109 STATE HWY 47 APT 2 | 0 | LAKE TOMAHAWK | WI | 54539 | | | | 2/1/2001 | HRL-NORMAL W OPTION | | |
| | JARSTAD | DENNIS | 4510 BOTANICAL PLACE CR | 203 | NAPLES | FL | 34112 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | JARVIS | MICHAEL | 2896 N COUNTY RD 1530 | 0 | NIOTA | IL | 62358 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | JENNINGS | WARREN | 9207 FLORENCE DRIVE | 0 | STURTEVANT | WI | 53177 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | JENNINGS SR | KARL | BOX 233 | 0 | MORNING SUN | IA | 52640 | | | | 1/1/1999 | HRL-NORMAL W OPTION | | |
| | JENSEN | DAN | 4301 N PINE ST | 0 | DAVENPORT | IA | 52806 | JORJA | | JENSEN | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | JENSEN | GILBERT | 381 56TH AVENUE | 0 | KENOSHA | WI | 53144 | | | | 5/1/1995 | HRL-NORMAL W OPTION | | |
| | Jensen | John | 545 Lakeside PL | 0 | Largo | FL | 33771 | MARILYN | | JENSEN | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | JENSEN | RICHARD | PO BOX 605 | 0 | COLONA | IL | 61241 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | JENSEN | ROBERT | 2606 19TH ST | 0 | RACINE | WI | 53403 | | | | 12/1/1999 | HRL-NORMAL W OPTION | | |
| | JENSEN | STEVE | 5622 HILLDALE DR | 0 | RACINE | WI | 53406 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | JEPSON | RICHARD | 1402 16TH AVENUE | 0 | ERIE | IL | 61250 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | JINDRESEK | WALLY | 3990 PRAIRIE LN | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | JOBE | WILLIAM | PO BOX 516 | 0 | RAPIDS CITY | IL | 61278 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | JOHNSON | DAVID | 2329 CLUMBER DR APT 103 | 0 | CORDOVA | TN | 38016 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | JOHNSON | DENNIS | 1925 43RD STREET | 0 | MOLINE | IL | 61265 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | JOHNSON | DEWAYNE | 807 5TH STREET | 0 | COLONA | IL | 61241 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | JOHNSON | DEWEY | 2034 CASE AVE | 0 | RACINE | WI | 53403 | | | | 2/1/1995 | HRL-NORMAL W OPTION | | |
| | JOHNSON | DONALD | 1050 EAGLE FARM ROAD | 0 | PHELPS | WI | 54554 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | JOHNSON | DUANE | 308 OLD ORCHARD DR | 0 | MOUNT PLEASANT | IA | 52641 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | JOHNSON | ISAAC | 1821 JEROME BLVD | 0 | RACINE | WI | 53403 | | | | 1/1/1995 | HRL-NORMAL W OPTION | | |
| | JOHNSON | JACOB | 3538 CHIPPENCOTTON STREET | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | JOHNSON | JOHN | 114 4TH AVE | 0 | COLONA | IL | 61241 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | JOHNSON | JOHN | E2208 MEADOW VALLEY CT | 0 | WAUPACA | WI | 54981 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | JOHNSON | JOSEPH | PO BOX 163 | 0 | FLORENCE | WI | 54121 | | | | 7/1/1997 | HRL-NORMAL W OPTION | | |
| | JOHNSON | KARL | RR BOX 148 | 0 | STRONGHURST | IL | 61480 | | | | 9/1/1994 | HRL-NORMAL W OPTION | | |
| | JOHNSON | KIM | 3351 SAND ROAD | 0 | ERIE | IL | 61250 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | JOHNSON | LESLIE | 1470 304TH ST | 0 | SHERRARD | IL | 61281 | BARBARA | | JOHNSON | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | JOHNSON | LYNN | 4527 28TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 12/1/2004 | HRL-SURVIVING SPOUSE | | |
| | JOHNSON | PAUL | 3418 CLOVER HILLS DRIVE | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | JOHNSON | REX | 12 HAUN DR | 0 | BURLINGTON | IN | 46915 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | JOHNSON | RUTH | 6238 GREEN RIDGE DRIVE | 0 | RACINE | WI | 53406 | | | | 3/1/2004 | HRL-SURVIVING SPOUSE | | |
| | JOHNSON JR | LOUIS | RR1 BOX 114 | 0 | GLADSTONE | IL | 61437 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | JOHNSON JR | THOMAS | 2109 21ST STREET | 0 | RACINE | WI | 53403 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | JOHNSTON | CARL | 88 FIFTH ST | 0 | WEST POINT | IA | 52656 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | JOHNSTON | CHARLES | 1221 S ZENITH AVENUE | 0 | DAVENPORT | IA | 52802 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | JOHNSTON | RICK | 1301 HEDGE AVENUE | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | JOHNSTON | RONALD | 1302 CAMANCHE AVE | 0 | CLINTON | IA | 52732 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | JOHNSTON | SHIRLEY | RR1 BOX 70C2 | 0 | HASTINGS | OK | 73548 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | JONES | DENNIS | PO BOX 21  338 E MAIN | 0 | HOOPPOLE | IL | 61258 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | JONES | DONALD | 6036 34TH AVE A CT | 0 | MOLINE | IL | 61265 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | JONES | GARY | 1534 29 1/2 ST | 0 | ROCK ISLAND | IL | 61201 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | JONES | JAMES | 3645 HOLLY COVE | 0 | OLIVE BRANCH | MS | 38654 | | | | 11/1/1995 | HRL-NORMAL W OPTION | | |
| | JONES | JOHN | 4518 VICTORY AVE | 0 | RACINE | WI | 53405 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | JONES | JOYCE | 1628 CAJON COURT | 0 | LAUGHLIN | NV | 89029 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | JONES | KENNETH | 18357 160TH STREET | 0 | DANVILLE | IA | 52623 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | JONES | MICHAEL | 1205 LYNNWOOD | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | JONES | ODIE | 2616 DELAWARE AVE | 0 | RACINE | WI | 53403 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | JONES | ROBERT | 2014 INDIAN TRAIL | 0 | LAKELAND | FL | 33813 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | JONES | ROYCE | 273 WOODRUN DRIVE | 0 | MIDDLETON | TN | 38052 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | Jones | Thomas | 2823 Carpenter Avenue | 0 | Racine | WI | 53403 | DOROTHY | | JONES | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | JONES | WILLIE | 2840 WEST 46TH ST | 0 | DAVENPORT | IA | 52806 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | JORDAN | AUBREY | 602 W 9TH STREET | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | JORDAN | DELORES | 1008 WEST MILL | 0 | KEWANEE | IL | 61443 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | JORDAN | RANDY | PARADISE MANOR LOT 32 | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | JOSEPH | THEODORE | 1348 PRAIRIE DRIVE | 0 | RACINE | WI | 53406 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | JOVANOVIC | SVETISLAV | 2918 GOOLD STREET | 0 | RACINE | WI | 53404 | | | | 11/1/2004 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUAREZ | FRANK | 703 SOUTH DITTMER | 0 | DAVENPORT | IA | 52802 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | JULIANO | LEONARD | 604 STUART RD | 0 | RACINE | WI | 53406 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | JUST | DENNIS | 2641 5TH ST CT | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | KAISER | CARL | 12301 RIVER RD | 0 | FORT MYERS | FL | 33905 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | Kaisler | Jerome | 1513 92nd Street, #49 | 0 | Sturtevant | WI | 53177 | | NORRINE | KAISLER | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | KANE | JAMES | 1301 N 9TH | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | KANZONOV | FOTIS | 9124 CHANDLER AVE | 0 | STURTEVANT | WI | 53177 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | KAPELLUSCH | MICHAEL | 4900 REGAL COURT | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | KARACH | JAMES | 1656 11TH AVE | 0 | FRIENDSHIP | WI | 53934 | | | | 2/1/1999 | HRL-NORMAL W OPTION | | |
| | KARAPANOS | THEODOROS | 2231 MT PLEASANT ST | 0 | RACINE | WI | 53404 | | | | 10/1/2004 | HRL-NORMAL W OPTION | | |
| | KAROULES | GEORGE | 564 28TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | KARWOWSKI | GERALD | 704 OAK CLEARING DRIVE | 0 | UNION GROVE | WI | 53182 | | | | 5/1/1996 | HRL-NORMAL W OPTION | | |
| | KASER | RAYMOND | 408 16TH AVENUE | 0 | NEKOOSA | WI | 54457 | | | | 9/1/1995 | HRL-NORMAL W OPTION | | |
| | KASS | RICHARD | 3642 VERMONT ST | 0 | RACINE | WI | 53406 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | KEEGAN | EDWIN | 2111 FAIRMEADOWS DRIVE | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KEELER | RAYMOND | 4915 SCHOEN ROAD LOT #4 | 0 | UNION GROVE | WI | 53182 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | KEEVER | RANDALL | 16065 W. PIMA ST | 0 | GOODYEAR | AZ | 85338 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | KEHL JR | DONALD | 5025 78TH AVENUE | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | KELCH | WILLIAM | 10472 TERRACE RD NE | 0 | BLAINE | MN | 55434 | | | | 1/1/1997 | HRL-NORMAL W OPTION | | |
| | KELLER | MARSHA | 730 RASNER CT | 0 | CARSON CITY | NV | 89701 | | | | 2/1/2000 | HRL-SURVIVING SPOUSE | | |
| | KELLER | MARTIN | 702 VALENTINE ST | 0 | BICKNELL | IN | 47512 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | KELLETT | BORDING | 1398 120TH AVE | 0 | ALEDO | IL | 61231 | | | | 5/1/1996 | HRL-NORMAL W OPTION | | |
| | KELLY | JEFFERY | PO BOX 515 | 0 | WOODHULL | IL | 61490 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KELLY JR | JESSE | 2100 33RD AVE N | 0 | BIRMINGHAM | AL | 35207 | | | | 7/1/2000 | HRL-NORMAL W OPTION | | |
| | KEMPT | CARROLL | 3455 WEST HARBOR DRIVE | 0 | BETTENDORF | IA | 52722 | | | | 10/1/1995 | HRL-NORMAL W OPTION | | |
| | KENNEY | THOMAS | 2715 S 14TH ST | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | KENYON | ELMER | 1805 51ST DRIVE | 0 | UNION GROVE | WI | 53182 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | KEPPLE | EDWARD | 1110 28TH AVENUE | 0 | SILVIS | IL | 61282 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | KEROFSKY | MICHAEL | 1446 25TH AVE | 0 | MOLINE | IL | 61265 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | KERSCHIETER | KEVIN | 804 18TH STREET | 0 | PORT BYRON | IL | 61275 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | KESSLER | ROBERT | 29301 RT 2 N | 0 | HILLSDALE | IL | 61257 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | KESY | THOMAS | 3308 JOAN DRIVE | 0 | WAUSAU | WI | 54403 | | | | 1/1/1995 | HRL-NORMAL W OPTION | | |
| | KETNER | RONALD | 729 BLUESTEM LANE | 0 | GENESEO | IL | 61254 | | | | 4/1/1997 | HRL-NORMAL W OPTION | | |
| | KETTLER | BRUCE | 106 W 23RD AVE | 0 | COAL VALLEY | IL | 61240 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KIDA | RICHARD | 3432 KENNEDY DR. | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Kiekhefer | Warren | 3201 90th Street | 0 | Sturtevant | WI | 53177-0000 | | SHIRLEY | KIEKHEFER | 2/1/1996 | HRL-NORMAL W OPTION | | |
| | KIELBASA | PAUL | 1303 WILLIAM ST | 0 | RACINE | WI | 53402 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | KILLIAN | DAVID | 2751 WEST HIGH STREET | 0 | DAVENPORT | IA | 52804 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | KING | CAROLYN | 19 CYNTHIA ST SW | 0 | CEDAR RAPIDS | IA | 52404 | | | | 9/1/2003 | HRL-SURVIVING SPOUSE | | |
| | KING | JOE | 2608 - 12TH AVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KING | JOHN | 1500 ROSS LANE | 0 | NEW SMYRNA BEACH | FL | 32168 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | KING | LINDA | 3692 W. SR 340 | 0 | BRAZIL | IN | 47834 | | | | 9/1/2004 | HRL-SURVIVING SPOUSE | | |
| | KING | RICHARD | PO BOX 133 | 0 | HAMPTON | IL | 61256 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | KING | RONALD | 5528 NORTH MEADOWS DRIVE | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | King | William | 7109 North Pine | 0 | Davenport | IA | 52806 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | KINGSFIELD | TIM | 9156 MILLSTONE DR | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | KINGYON | RANDY | 413 W VAN WEISS | 0 | WEST BURLINGTON | IA | 52655 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | KINNEER | ROLLAND | 2216 MASON RD | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | KINNEY | DALE | 2424 41ST  #55 | 0 | MOLINE | IL | 61265 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | KINNEY | RICHARD | 19 TIMBER LANE | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KINZER | BRUCE | PO BOX 30 | 0 | BISHOP HILL | IL | 61419 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Kinzer | Ronald | 2104 Knox Road 2000 North | 0 | Victoria | IL | 61485 | | JEAN | KINZER | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | KIPP | JOSEPH | 463S ARCHER DR | 0 | EAST MOLINE | IL | 61244 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | KIPP | RICHARD | 1712 NAVAJO ST | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | KIRBY | GARY | 2206 CHARLES | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | KIRIAKI | JOSEPH | 4240 HARVEST LANE | 0 | RACINE | WI | 53402 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | KIRSCHBAUM | SUZANNE | 6061 HWY 81 | 0 | CASSVILLE | WI | 53806 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | KISH JR | JOE | 4927 FLAMBEAU DR | 0 | RACINE | WI | 53406 | | SUSAN | KISH | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | Kissell | Larry | 1520 11th Street | 0 | Silvis | IL | 61282 | | KATHERINE | KISSELL | 9/1/2004 | HRL-SPCL EARLY W OPT | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|-----|------|-------|--------|--------|------|-------|-----|--------------|----------------|----------------|----------|--------|--|--|
| | KISTLER | GARY | 16420 78TH AVE WEST | 0 | TAYLOR RIDGE | IL | 61284 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | KITZMAN JR | HARRY | 11445 LOUIS SORENSON RD | 0 | STURTEVANT | WI | 53177 | | | | 3/1/1998 | HRL-NORMAL W OPTION | | |
| | KLASS | GARY | 3721 CLUBVIEW LANE | 0 | RACINE | WI | 53406 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | KLING | JAMES | 146 MOROCCO ST | 0 | PALM SPRINGS | CA | 92264 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | KLINKHAMMER | GERALD | 5600 N MEADOWS DR | 0 | RACINE | WI | 53402 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | KLOPFENSTEIN | LYNN | 946 POHLMAN ROAD | 0 | O FALLON | IL | 62269 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | Klossing, Jr. | Clyde | 509 Agency Rd., Lot 34 | 0 | West Burlington | IA | 52655 | | LINDA | KLOSSING | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | KNABEL | WAYNE | PO BOX 12 | 0 | DIXON | IA | 52745 | | | | 10/1/1996 | HRL-SPCL EARLY W OPT | | |
| | KNAUTZ | GERHARDT | 3215 SPRUCE ST | 0 | RACINE | WI | 53403 | | | | 10/1/1996 | HRL-NORMAL W OPTION | | |
| | KNOCHE | BRENDA | 2190 ISLE OF PINES AVE | 0 | FORT MYERS | FL | 33905 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KNOCHE | ROBERT | PO BOX 41 | 0 | CALAMUS | IA | 52729 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | Knox | James | 2200 36th St., Unit 2B | 0 | Rock Island | IL | 61201 | | BETTY | KNOX | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | KNUCKLES | TOMMIE | 1229 HIGHLAND AVE | 0 | RACINE | WI | 53403 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | KNUEPPEL | JOHN | 7275 E 1200 ST | 0 | CAMBRIDGE | IL | 61238 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | KNUTH | WILLIAM | 310 3RD ST BOX 255 | 0 | PRINCETON | IA | 52768 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | KOCH | SHERYL | 20290 CAMP WINNEBAGO RD | 0 | CALEDONIA | MN | 55921 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KOELLER | ERNEST | 5314 16TH STREET | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | KOELLER | MARY | 520 AUGUSTA ST | 0 | RACINE | WI | 53402 | | | | 5/1/2000 | HRL-SURVIVING SPOUSE | | |
| | KOENIGS | RONALD | 214 SOUTH RIDGE | 0 | CAMBRIDGE | IL | 61238 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | Koester | Donald | 6604 W. Magnolia Street | 0 | Phoenix | AZ | 85043 | | BETTY | KOESTER | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | KOLONICK | DONALD | 15941 DURAND AVE LOT 33D | 0 | UNION GROVE | WI | 53182 | | | | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | KONING | STEVEN | 413 WEST EXCHANGE STREET | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KONKOL | MELVIN | 1747 KOWALSKI RD | 0 | MOSINEE | WI | 54455 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | KOPECKY | VERLUN | 509 RADIO RD | 0 | ALMO | KY | 42020 | | | | 10/1/2004 | HRL-NORMAL W OPTION | | |
| | KOPEL | JERRY | 1612 36TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KOPEL | ROBERT | 102 20TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | KORAKO | WILLIAM | 719 ECHO LANE | 0 | RACINE | WI | 53406 | | | | 3/1/1996 | HRL-NORMAL W OPTION | | |
| | KOSHEN III | WALTER | 4803 SUNNYSIDE AVE | 0 | RACINE | WI | 53406 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | KOSTECKI | JOHN | 2272 BIRCHWOOD LANE | 0 | HATLEY | WI | 54440 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | KOVACH | STEPHEN | 2527 1/2 WISCONSIN STREET | 0 | STURTEVANT | WI | 53177 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | KOZAK | DENNIS | 1464 32ND AVENUE | 0 | KENOSHA | WI | 53140 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | KOZICH | LUKE | 2507 E CRESENT ST | 0 | RACINE | WI | 53403 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | KRAKER | JOHN | 3905 FAIRHAVEN CT | 0 | DAVENPORT | IA | 52807 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KRAUSE | BRUCE | 1125 AGENCY ROAD | 0 | SALEM | IA | 52649 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | KRAUSE | RICHARD | 11409 BISSONETTE DR | 0 | FRANKSVILLE | WI | 53126 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | KREMZOW | SANDRA | 116 GOODRICH ST | 0 | KEWANEE | IL | 61443 | | GARNET | KREMZOW | 5/1/1996 | HRL-NORMAL W OPTION | | |
| | KRENCIS | ANNASTASSIA | 4814 85TH STREET | 0 | KENOSHA | WI | 53142 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | KRENCIS | DAVID | 4814 85TH STREET | 0 | KENOSHA | WI | 53142 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | KRESS | LYLE | 13480 95TH AVE | 0 | BLUE GRASS | IA | 52726 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | KROGMAN | MARK | 1960 GLENDALE RD | 0 | CLINTON | IA | 52732 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | KRUGER | DONALD | 512 1/2 5TH STREET | 0 | CAMBRIDGE | IL | 61238 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | KRUSE | GARY | 1745 160TH ST | 0 | DONNELLSON | IA | 52625 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | KRUSE | KENNETH | 213 FOURTH ST  BOX 232 | 0 | WEST POINT | IA | 52656 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | KRZANOWSKI | THOMAS | 1045 KENNELL CT | 0 | MOSINEE | WI | 54455 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | KUDRONOWICZ | DAVID | 8461 HICKORY RD | 0 | ELAND | WI | 54427 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | KUEHL JR | LEONARD | 10525 ROLLING MEADOWS LANE | 0 | WAUSAU | WI | 54401 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | KUGLER | DENNIS | 2340 COLLIE ST | 0 | MOSINEE | WI | 54455 | | | | 8/1/1995 | HRL-NORMAL W OPTION | | |
| | KUNZ | ROBERT | 427 42ND STREET | 0 | MOLINE | IL | 61265 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | KURALI | JOSEPH | 1623 MEADOW LANE AVE | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | KURHAJEC | ROBERT | 2007 CHATHAM ST | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | KURRLE | GERALD | 3093 N 1200 AVE | 0 | ORION | IL | 61273 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | KUTMAS | MARK | 200 THORNWOOD AVENUE | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KUTZ | ROBERT | 4613 WILSON ROAD | 0 | KENOSHA | WI | 53140 | | KATHLEEN | KUTZ | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | KUTZMAN | JOSEPH | 631 E EXCHANGE | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | KYLES | MATTHEW | 1949 JAY EYE SEE AVE | 0 | RACINE | WI | 53403 | | | | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | LAABS | LLOYD | 920 85TH ST APT 111 | 0 | KENOSHA | WI | 53143 | | | | 4/1/1995 | HRL-NORMAL W OPTION | | |
| | LACKEY | STEVEN | 507 13TH AVE A | 0 | SILVIS | IL | 61282 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | LACOSSE | RICHARD | 1311 GRACELAND AVE | 0 | RACINE | WI | 53403 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | LAGRONE | WILLIE | 321 BETSY ROSS #1 | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LAKE | ROGER | PO BOX 54 | 0 | RIO | IL | 61472 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | LAKVOLD | EARL | 2519 DIANE AVE | 0 | RACINE | WI | 53404 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | LAMAACK | GARY | 7020 NORTH CEDAR | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LAMB | BETTY | 1724 EDWARDS | 0 | BURLINGTON | IA | 52601 | | | | 6/1/1996 | HRL-SURVIVING SPOUSE | | |
| | LAMB | EARNEST | 509 10TH AVE | 0 | HAMPTON | IL | 61256 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LAMB | GARY | 712 GREENVIEW AVENUE | 0 | COLONA | IL | 61241 | | | | 3/1/1997 | HRL-NORMAL W OPTION | | |
| | LAMBERT | JAMES | RR 1 | 0 | MEDIAPOLIS | IA | 52637 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | LAMBERT | WILLIAM | 1505 AIRLANE | 0 | BURLINGTON | IA | 52601 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | LAMBRECHT | JAMES | 3518 56TH ST PLACE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LAMPO | SANDRA | 2160 6TH STREET B | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LANCOUR | DENNIS | 1114 EAST COLONIAL DRIVE | 0 | RACINE | WI | 53405 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | LAND | JAMES | PO BOX 568 | 0 | ORION | IL | 61273 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LANG | THOMAS | 2626 12TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LANGE | DONALD | 66 ANASTASIA LAKES DR | 0 | ST AUGUSTINE | FL | 32080 | | | | 12/1/1996 | HRL-NORMAL W OPTION | | |
| | LANGE | MARVIN | 2315 10TH STREET | 0 | SILVIS | IL | 61282 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | LANGNER | PAUL | 1906 WEDGEWOOD DR | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | Lantz | Donald | 702 North Main St. | 0 | Monmouth | IL | 61462 | | CYNTHIA | LANTZ | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LAPOINT | TIMOTHY | 2603 GILSON ST | 0 | RACINE | WI | 53403 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | LARKINS | LARRY | 851 OAK AVENUE | 0 | ROCKPORT | TX | 78382 | | | | 11/1/1994 | HRL-NORMAL W OPTION | | |
| | LARRISON | GARY | 420 3RD AVE | 0 | HAMPTON | IL | 61256 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | LARSON | DAVID | 3534 30TH STREET | 0 | KENOSHA | WI | 53144 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | LARSON | GARY | 578 ISLAND AVE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LARSON | WAYNE | 12620 78TH AVENUE WEST | 0 | TAYLOR RIDGE | IL | 61284 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LAUER | JOHN | 3308 22ND AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LAW | STEVEN | RR1  BOX 222 | 0 | GLADSTONE | IL | 61437 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | LAWHORN | RODNEY | 626 N MAIN ST | 0 | CLINTON | IN | 47842 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LAWLER | THOMAS | 2425 JEAN AVE | 0 | RACINE | WI | 53404 | | | | 1/1/2003 | HRL-NORMAL W OPTION | | |
| | LAWRENCE | DEAN | 1773 LANDRUM LANE | 0 | THE VILLAGES | FL | 32162 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | LAWRENCE | THOMAS | 917 WESTRIDGE COURT | 0 | NEW RICHMOND | WI | 54017 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | LAWSON | FLEM | PO BOX 431 | 0 | RACINE | WI | 53403 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | LAZARO | ANTHONY | W165 57413 BELLVIEW DR | 0 | MUSKEGO | WI | 53150 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | LE BLANC | THOMAS | 9710 KERSTEN ROAD | 0 | SCHOFIELD | WI | 54476 | | | | 10/1/1995 | HRL-NORMAL W OPTION | | |
| | LEANHART | MARK | 641 21ST AVE | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | LEASMAN | RANDY | 2108 NORTH ZENITH AVE | 0 | DAVENPORT | IA | 52804 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | LEBON | EUGENE | 12926 BELL ROAD | 0 | CALEDONIA | WI | 53108 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | LEDFORD | ROBERT | 9254 HIGHWAY 64 | 0 | MAQUOKETA | IA | 52060 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | LEE | JAMES | 614 16TH STREET | 0 | KENOSHA | WI | 53140 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | LEE | WAYNE | 5509 CAMBRIDGE LANE #6 | 0 | RACINE | WI | 53406 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | LEE JR | ERVIN | 933 34TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LEEBOLD | GARY | 1828 E COUNTRY RD 2900 | 0 | DALLAS CITY | IL | 62330 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | LEECH | CHARLEY | 1237 233RD ST | 0 | WHEATLAND | IA | 52777 | | | | 4/1/1997 | HRL-NORMAL W OPTION | | |
| | LEEDOM | MICHAEL | 357 SHERIDAN RD | 0 | WATERLOO | IA | 50701 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | LEES | THOMAS | PO BOX 1209 | 0 | GLOBE | AZ | 85502 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | LEHMKUHL | STEVEN | 1715 13TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LEIGHT | MICHAEL | 1022 HOLMES STREET | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LEINBERGER | DENNIS | 1424 ISABELLE AVE | 0 | RACINE | WI | 53402 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | LEMLEY | ROBERT | 2471 OASIS AVE | 0 | NEW LONDON | IA | 52645 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | LENTH | DANIEL | PO BOX 322 | 0 | COLONA | IL | 61241 | | | | 7/1/2000 | HRL-NORMAL W OPTION | | |
| | LEONARD | DEXTER | 304 CHERRY STREET | 0 | PORT BYRON | IL | 61275 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LESZCZYNSKI | STEPHEN | 5642 EMSTAN HILLS ROAD | 0 | RACINE | WI | 53406 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | LEVANDOSKE | GERALD | 2400 S MAIN STREET | 0 | BURLINGTON | IA | 52601 | | | | 3/1/1999 | HRL-NORMAL W OPTION | | |
| | LEWIS | DAVID | 1705 S 15TH STREET | 0 | BURLINGTON | IA | 52601 | | | | 2/1/1999 | HRL-NORMAL W OPTION | | |
| | LEWIS | GILBERT | 2973 265TH ST. | 0 | DEWITT | IA | 52742 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LEWIS | JAMES | 307 HARRISON | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | LEWIS | L | 106 S CENTRAL | 0 | BURLINGTON | IA | 52601 | | | | 12/1/2001 | HRL-NORMAL W OPTION | | |
| | LEWIS | MAGGIE | 1217 NORTH 8TH ST APT 3 | 0 | BURLINGTON | IA | 52601 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | LEWIS | MARTHA | 2531 29TH AVE CT | 0 | MOLINE | IL | 61265 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | LEWIS | RONALD | 7214 FOUR MILE SQ | 0 | TROUT CREEK | MI | 49969 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | LEWIS JR | ROBERT | 2045 DEANE BLVD | 0 | RACINE | WI | 53403 | | JUDITH | LEWIS | 4/1/2001 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LIEFERMAN | ALAN | 1920 12TH ST | 0 | CAMANCHE | IA | 52730 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | Lienau | Werner | 1159 48th St | 0 | Moline | IL | 61265-0000 | | ELSIE | LIENAU | 3/1/1997 | HRL-NORMAL W OPTION | | |
| | LIESKE | ARTHUR | 3629 DOUGLAS AVENUE | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | LIEUNGH | GEORGE | 655 RENEE COURT | 0 | CLARKSVILLE | TN | 37043 | | | | 12/1/1996 | HRL-NORMAL W OPTION | | |
| | LINDEN | LARRY | P O BOX 15 | 0 | TAMPICO | IL | 61283 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LINDSTROM | JOHN | 3608 12TH STREET | 0 | EAST MOLINE | IL | 61244 | | MARGARET | LINDSTROM | 1/1/1999 | HRL-NORMAL W OPTION | | |
| | LISTROM | DELMER | 1903 GREEN LANE NE | 0 | ALEXANDRIA | MN | 56308 | | | | 2/1/1996 | HRL-NORMAL W OPTION | | |
| | LISTROM | MARLIN | 39289 460TH AVE | 0 | PERHAM | MN | 56573 | | | | 2/1/1996 | HRL-NORMAL W OPTION | | |
| | LITZEN | THOMAS | 4883 POND LANE | 0 | RHINELANDER | WI | 54501 | | | | 4/1/1995 | HRL-NORMAL W OPTION | | |
| | LIVESAY | STEPHEN | PO BOX 162 | 0 | ANDOVER | IL | 61233 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LOCKETT | GARY | 2100 18TH STREET A | 0 | EAST MOLINE | IL | 61244 | | VICKY | LOCKETT | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | LOCKREM | GERALD | 4216 W 16TH ST | 0 | DAVENPORT | IA | 52804 | | | | 12/1/2001 | HRL-NORMAL W OPTION | | |
| | LOCKRIDGE | JIMMIE | 5353 LATHROP AVE | 0 | RACINE | WI | 53403 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | LODGE | JOSEPH | 448 OLD OLYMPIC HWY | 0 | PORT ANGELES | WA | 98362 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LODGE | LARRY | PO BOX 36 | 0 | ANDOVER | IL | 61233 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LODING | LORING | 131 10TH STREET | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LOETE | MERLE | 203 EDGEWOOD AVENUE | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LOMAS JR | PAUL | 313 ORIN ST BOX 72 | 0 | GAYS MILLS | WI | 54631 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LONG | DANIEL | 709 GRANT STREET | 0 | BETTENDORF | IA | 52722 | | | | 6/1/1997 | HRL-NORMAL W OPTION | | |
| | LONG | JOHNNY | PO BOX 328 2990 KNOX HWY3 | 0 | ALTONA | IL | 61414 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | LONG | ROBERT | 217 SOUTH LEEBRECK | 0 | BURLINGTON | IA | 52601 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | LOPEZ | ISMAEL | 2402 57TH ST S | 0 | MUSCATINE | IA | 52761 | | | | 1/1/1996 | HRL-NORMAL W OPTION | | |
| | LOPEZ | OSCAR | 17 BLACKHAWK HILLS CT | 0 | ROCK ISLAND | IL | 61201 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | LOPEZ | RICHARD | 3914 14TH ST | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | LOSEY | STEPHEN | 1210 POND ST | 0 | BURLINGTON | IA | 52601 | | | | 12/1/2001 | HRL-NORMAL W OPTION | | |
| | LOTT | WILLARD | 1122 BERKELEY DRIVE | 0 | RACINE | WI | 53402 | | | | 10/1/2004 | HRL-NORMAL W OPTION | | |
| | LOUCK | AUDREY | PO BOX 367 | 0 | PRINCETON | IA | 52768 | | | | 11/1/1998 | HRL-NORMAL W OPTION | | |
| | LOVE | WILLIAM | 419 BARBERS CREEK ROAD | 0 | PORT BYRON | IL | 61275 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | LOVELL | JESS | 1210 54TH ST CT | 0 | MOLINE | IL | 61265 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | LOWERY | PEARLINE | 1619 WOODROW AVE | 0 | RACINE | WI | 53404 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | LOZANO | RUPERT | 3408 AVENUE Q | 0 | FORT MADISON | IA | 52627 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | LUCCHETTA | ORESTE | 1554 15TH COURT | 0 | KENOSHA | WI | 53140 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | LUDER | DORN | 821 CREAMERY HILL | 0 | DALLAS CITY | IL | 62330 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | Ludwig | Theresa | 8424 154th Street West | 0 | Taylor Ridge | IL | 61284 | | JAMES | LUDWIG | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | LUDWIGSON | RALLAND | 1915 4 MILE ROAD | 0 | RACINE | WI | 53402 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | LUEBKE | CHARLES | 138 39TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Luedtke | Donald | 19101 Plank Rd | 0 | Union Grove | WI | 53182 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | LUEDTKE | LLOYD | 1707 WESTON AVENUE | 0 | SCHOFIELD | WI | 54476 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | LUND | EDWARD | 930 BUFFINGTON DRIVE | 0 | EAU CLAIRE | WI | 54703 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | LUNDEEN | KENNETH | 401 NE 6TH STREET | 0 | ALEDO | IL | 61231 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LUNDQUIST | ERIC | N14785 17TH AVE | 0 | NECEDAH | WI | 54646 | | | | 6/1/2004 | HRL-NORMAL W OPTION | | |
| | LUNSFORD | CARROLL | 1114 CORSE ST | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | LUTHER | JAMES | 1213 HAGEMANN | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | LUXEM | RICHARD | 33 NEWMAN RD | 0 | RACINE | WI | 53406 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | LYBARGER | STEVEN | 830 1ST AVE LOT 61 | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | LYNN | RICHARD | 2004 14TH STREET | 0 | MOLINE | IL | 61265 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | LYON | RUSSELL | PO BOX 427 | 0 | ANDOVER | IL | 61233 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | MAC KENZIE | CHARLES | 2442 RICE ST  BOX 194 | 0 | ST_PAUL | MN | 55113 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | Macal | Roger | 394 E Lasalle St | 0 | Hernando | FL | 34442-0000 | | | | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | MACEK | VACLAV | 8450 BITTERN CT | 0 | CHANHASSEN | MN | 55317 | | | | 10/1/1995 | HRL-NORMAL W OPTION | | |
| | MAESS | TIMOTHY | 2514 20TH AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MAGDEFRAU | ALLEN | 1706 S 14TH | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | MAGDEFRAU | JERRY | 2456 LAKESIDE AVE | 0 | SPRINGDALE | AR | 72764 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Mager | James | 14575 N. County Road 100w | 0 | Carbon | IN | 47837 | | GAYLA | MAGER | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | MAHONEY | JAMES | W5878 COUNTY RD H | 0 | WILD ROSE | WI | 54984 | | | | 4/1/1999 | HRL-SURVIVING SPOUSE | | |
| | MAITLEN | EDWIN | 1225 25TH STREET | 0 | MOLINE | IL | 61265 | | | | 1/1/1996 | HRL-NORMAL W OPTION | | |
| | MAJETIC | DENNIS | 1162 46TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MAKL | ROBERT | 3610 19TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MALDONADO | ANTONIO | 402 7TH AVENUE | 0 | COLONA | IL | 61241 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | MALLETT | JERRY | 2027 PARK LANE | 0 | KEOKUK | IA | 52632 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | MALMSTROM | JACK | 13429 RT 84 N PO BOX 310 | 0 | PORT BYRON | IL | 61275 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MANARY | DENNIS | 3924 6TH ST | 0 | ROCK ISLAND | IL | 61201 | | DENISE | NICHOLSON | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | MANDUJANO | EUFEMIO | 2244 RACINE STREET | 0 | RACINE | WI | 53403 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | MANES | DEBORAH | 592 WEST HURST ST. | 0 | BUSHNELL | IL | 61422 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MANN | BERNERD | 2800 ORCHARD ST | 0 | RACINE | WI | 53405 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | MANNING | ROBERT | 608 SURRY LANE | 0 | STRONGHURST | IL | 61480 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | MANUEL | REX | 3412 PARKRIDGE CIRCLE | 0 | SARASOTA | FL | 34243 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | MARCHANT | DANIEL | 135 VALLEY VIEW DRIVE | 0 | SHERRARD | IL | 61281 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | MARHOEFER | CAROL | 1708 35TH ST | 0 | MOLINE | IL | 61265 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | MARKEY | GAIL | 2895 N COUNTY RD 2050 | 0 | DALLAS CITY | IL | 62330 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | MARKOR | RODNEY | 3215 30TH STREET COURT | 0 | MOLINE | IL | 61265 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | Markuson | Hilding | 652 North Ramona Blvd., Apt. C7 | 0 | San Jacinto | CA | 92583 | | LINDA | ROSE | 5/1/1996 | HRL-NORMAL W OPTION | | |
| | MARSCH | WILLIAM | 1738 CHATHAM STREET | 0 | RACINE | WI | 53402 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | MARSCH JR | LAWRENCE | 5525 CHANCERY RD | 0 | GURNEE | IL | 60031 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MARSH | MYLES | 509 3RD AVE P O BOX 271 | 0 | HAMPTON | IL | 61256 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MARTEL | ANDREW | 3626 38TH STREET #14 | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MARTENSEN | JOHN | 102 CHURCH ST  BOX 64 | 0 | WELTON | IA | 52774 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | MARTIN | DONALD | 17645 HWY 99 | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | MARTIN | FRANK | 2014 S GREEN BAY RD | APT. 104 | RACINE | WI | 53406 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | MARTIN | HENRY | 3910 BAXTER | 0 | NASHVILLE | TN | 37216 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | MARTIN | JAMES | 2601 DELAWARE AVENUE | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MARTIN | JOE | 4010 ORIOLE LN | 0 | FAIRBURN | GA | 30213 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | MARTIN | WILLIAM | 3287 NOLTON AVE | 0 | NEW LONDON | IA | 52645 | | | | 12/1/2002 | HRL-NORMAL W OPTION | | |
| | MARTINEZ | ALFRED | 3218 11TH AVE C | 0 | MOLINE | IL | 61265 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MARTINEZ | JOSE | 8301 MAJESTIC HILLS DR | 0 | STURTEVANT | WI | 53177 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MARTINI | SIMON | 2146 SUNSET RIDGE DR | 0 | CROSSVILLE | TN | 38571 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | MARX | DENNIS | 11110 75TH ST | UNIT 101 | KENOSHA | WI | 53142 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | MASIK | DAVID | 715 GOLDEN TANAGER CT | 0 | GREER | SC | 29651 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | MASIK | RONALD | 11433 BEECHDALE AVENUE | 0 | SPRING HILL | FL | 34608 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | MASON | GREGORY | 1113 S W FALL STREET | 0 | NEWPORT | OR | 97365 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MASON | JOEL | 306 SOUTH DR | 0 | MIDDLETOWN | IA | 52638 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | MASSAROLO | JOHNNY | 3540 THIRD STREET A | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | MASSEY | JACK | BOX 97 POSEY STREET | 0 | REYNOLDS | IL | 61279 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MASTERS | LAWRENCE | C/O BRIAN MASTERS | 845 11TH ST CT APT 103 | SILVIS | IL | 61282 | | CAROLYN | MASTERS | 6/1/1996 | HRL-NORMAL W OPTION | | |
| | MATALIK | GERALD | 2621 ST RITA ROAD | 0 | RACINE | WI | 53404 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | MATALIK | RICHARD | 630 N UTAH AVE | 0 | DAVENPORT | IA | 52804 | | | | 7/1/1997 | HRL-NORMAL W OPTION | | |
| | MATALIK | ROBERT | N12010 PASH DRIVE | 0 | TREGO | WI | 54888 | | | | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | MATEJCEK | CHARLES | 914 SOUTH ELSIE | 0 | DAVENPORT | IA | 52802 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | MATELSKI | ROBERT | 1674 ECHO LANE | 0 | RACINE | WI | 53406 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | MATTAN | EMIL | 13303 E 1500TH ST | 0 | CAMBRIDGE | IL | 61238 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | MATTHEWS | GEORGE | 308 NW 4TH AVE | APT 18 | ALEDO | IL | 61231 | | | | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | MATTHEWS | RONALD | 309 NE 3RD ST | 0 | WALNUT RIDGE | AR | 72476 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | MATTLY | JERRY | 2240 WAVELAND DR | 0 | BETTENDORF | IA | 52722 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | MATTNER | MELVIN | 13323 60TH STREET | 0 | BRISTOL | WI | 53104 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | MATTOX JR | ACTOR | 6515 49TH AVE | 0 | KENOSHA | WI | 53142 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | MATTSON | KENNY | 4438 SULLIVAN SLOUGH RD | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | MAY JR | JAMES | PO BOX 73 | 0 | NIOTA | IL | 62358 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | MAYES | ANDREW | 1728 KIRKWOOD BLVD | 0 | DAVENPORT | IA | 52803 | | BARBARA | MAYES | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | MAZUREK | STEPHEN | 1628 FAIRHILL ROAD | 0 | SELLERSVILLE | PA | 18960 | | | | 10/15/1994 | HRLY-INSURANCE ONLY | | |
| | MC BRIDE | MATTHEW | 1020 TERRACE LAKE LANE | 0 | CRAWFORDSVILLE | IA | 52621 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | Mc Cann | Carl | 2600 F Newbury Circle | 0 | Burlington | IA | 52601 | | DEBORAH | MC CANN | 8/1/2004 | HRL-NORMAL W OPTION | | |
| | MC CARTY | BRUCE | 24975 COUNTY HIGHWAY #28 | 0 | KEWANEE | IL | 61443 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MC CAW | JOHN | 3235 75TH AVE | 0 | NEW WINDSOR | IL | 61465 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MC CLAIN | MARY | 1537 25TH AVE S | 0 | CLINTON | IA | 52732 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MC CLURE | ANTHONY | 3140 TAYLOR AVE | 0 | RACINE | WI | 53405 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | MC CLUSKEY | JOHN | 2614 1ST ST | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MC COY | DONALD | 2514 E. COUNTY RD 2900 | 0 | LA HARPE | IL | 61450 | | | | 2/1/2001 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|-----|------|-------|--------|--------|------|-------|-----|--------------|----------------|----------------|----------|--------|------|------|
| | MC CRACKIN | JOHNNIE | PO BOX 2 | 0 | OAK HILL | AL | 36766 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MC CULLOCH | PENNY | 918 HOLMES ST. | 0 | BETTENDORF | IA | 52722 | | | | 3/1/2003 | HRL-SURVIVING SPOUSE | | |
| | MC DONALD | BEN | 4920 RICKER HILL RD | 0 | DAVENPORT | IA | 52802 | | | | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | Mc Donald | Keith | 2701 Jean Ave | 0 | Racine | WI | 53404-0000 | | CHERYL | MC DONALD | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | MC DONALD JR | HARVEY | 3901 EAST COLONIAL DR | 0 | CHANDLER | AZ | 85249 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | MC DONNELL | THOMAS | 11692 EAST 250TH STREET | 0 | LYNN CENTER | IL | 61262 | | PEGGY | MCDONNELL | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MC FALL | DANNY | 1330 S AARON | UNIT 222 | MESA | AZ | 85209 | | SHARON | MCFALL | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | MC GEE | RICHARD | 2316 ROSALIND AVENUE | 0 | RACINE | WI | 53403 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MC GEE | ROBERT | 6629 EXPLORER DRIVE | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MC GHEE JR | EMMITT | 5117 EMSTAN HILLS | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MC HUGH | ROBERT | 1315 5TH ST BOX 483 | 0 | ORION | IL | 61273 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MC KEAN | THOMAS | 5336 6TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MC KINNEY | EDGAR | 8587 S DEERWOOD LANE | 0 | FRANKLIN | WI | 53132 | | | | 7/31/2002 | HRL-NORMAL W OPTION | | |
| | MC LEAN | DONALD | 503 W LINCON ST | 0 | REYNOLDS | IL | 61279 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | MC LEMORE | HENRY | 1635 9TH STREET | 0 | RACINE | WI | 53404 | | | | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | MC MILLAN JR | ROBERT | 2231 BURLINGTON AVE | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | MC NEAL | LARRY | 4016 7TH ST | 0 | EAST MOLINE | IL | 61244 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | MC NEIL | JOHNNIE | 2901 KEARNEY AVE | 0 | RACINE | WI | 53403 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | McCallister | Mikeal | 1730 W. 49th St. | 0 | Davenport | IA | 52806 | | JUDITH | MCCALLISTER | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | MCCANCE | BERNARD | 107 EAST 4TH STREET | 0 | COAL VALLEY | IL | 61240 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | McClain | Ernest | 2772 N 38th Street | 0 | Milwaukee | WI | 53210 | | WILMA | MC CLAIN | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | MCCLOSKEY | DONALD | 3540 BALDWIN ST | 0 | HUDSONVILLE | MI | 49426 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | MCCOLLAM | MICHAEL | 22724 243RD STREET | 0 | ELDRIDGE | IA | 52748 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | McCormick | Robert | 277 144th Avenue | 0 | Union Grove | WI | 53182-0000 | | SALLY JO | MC CORMICK | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | MCCULLOUGH | LARRY | 84 JY CARMICHAEL RD | 0 | NEWNAN | GA | 30263 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | MCDONALD | DANIEL | 2529 INDIAN TRAIL | 0 | RACINE | WI | 53402 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | MCDONALD | RAYMOND | 7630 N 2200 AVE | 0 | GENESEO | IL | 61254 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | MCDONNELL | STEVE | 416 42ND STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MCDOWELL | JAMES | 1300 S GARFIELD | 0 | BURLINGTON | IA | 52601 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | MCGHEE | WILLIE | 1111 HASTINGS COURT | 0 | RACINE | WI | 53406 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | MCGINITY | JAMES | 811 BARRET | 0 | BURLINGTON | IA | 52601 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | MCGUIRE | LEROY | RR1  BOX 188A6 | 0 | OQUAWKA | IL | 61469 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | MCINTYRE | BARNABAS | 104 N HWY 84 | 0 | CORDOVA | IL | 61242 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | MCKAIN | HARLEY | 5267 W CO RD 5OO SOUTH | 0 | MEROM | IN | 47861 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | MCKAY | TIMOTHY | 308 2ND AVENUE | 0 | HAMPTON | IL | 61256 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MCLAUGHLIN | GERALD | 424 17TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MCMANAWAY | PAT | 2815 INDIANA | 0 | RACINE | WI | 53405 | | | | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | McMillan | Gary | 2017 Ridge Row | 0 | Burlington | IA | 52601 | | LORI | MC MILLAN | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | MCMILLAN | THOMAS | 14418 78TH AVENUE W | 0 | TAYLOR RIDGE | IL | 61284 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MCVEY | THOMAS | RR #1 | 0 | LOMAX | IL | 61454 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MEADE | JOHN | 2008 32ND STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | MEDASIE | ROBERT | 2925 ARLINGTON AVE | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MEEKER | BRIAN | 1211 16 1/2 STREET | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MEIEROTTO | DANIEL | RR 1  BOX 69 | 0 | WEVER | IA | 52658 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | MEISTER | JOHN | 21950 270TH ST | 0 | LONG GROVE | IA | 52756 | | | | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | MEKUS | DEMOS | 2514 5TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MELCHI | HOWARD | 3470 SW 150 LN RD | 0 | OCALA | FL | 34473 | | | | 3/1/1997 | HRL-NORMAL W OPTION | | |
| | Melchin | Thomas | P. O. Box 361 | 0 | Sherrard | IL | 61281 | | SHANNON | MELCHIN | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | MELLER | GARY | 12268 170TH AVE | 0 | MIDDLETOWN | IA | 52638 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MELLER | RONALD | 1799 LOST CREEK ROAD | 0 | WEVER | IA | 52658 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MELLINGER | DWIGHT | 1818 DEHN | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | MELODY | ALBERT | 2524 62ND AVE WEST | 0 | MILAN | IL | 61264 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | MELTON | DARRELL | 2445 16TH AVE | 0 | MOLINE | IL | 61265 | | MARY | MELTON | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | MELTON | JAY | 1515 45TH ST | 0 | MOLINE | IL | 61265 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | MENDEZ | JOHN | 1829 ARCTURUS AVENUE | 0 | RACINE | WI | 53404 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MENDEZ | JOSEPH | 6918 WILKES | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MENDEZ | ROGER | 3419 AVE P | 0 | FT MADISON | IA | 52627 | | | | 6/1/2004 | HRL-NORMAL W OPTION | | |
| | MENDOZA | MARGARET | 1854 45TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | MENEFEE | JEFF | 25169 HACKSAW RD | 0 | ATLANTA | MO | 63530 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MENKE | JERRY | 14605 JIMTOWN RD | 0 | DANVILLE | IA | 52623 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | MERCER III | RALPH | 24172 30TH AVE | 0 | OAKVILLE | IA | 52646 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MERRELL | JERRY | 135 Wisteria Ln | 0 | Riverdale | IA | 52722 | | RUTH | MERRELL | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | MERRILL | JACK | 306 ORCHARD CT | 0 | SILVIS | IL | 61282 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MERRILL | JOHN | 306 JACKSON ST | 0 | CLEVELAND | IL | 61241 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | MERRILL | ROBERT | 109 SPRUCE DRIVE | 0 | COLONA | IL | 61241 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | METZNER | DONALD | 214 E MAIN STREET | 0 | LITTLE YORK | IL | 61453 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | MEYER | FREDERICK | 4310 78TH AVE WEST | 0 | MILAN | IL | 61264 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | Meyer | James | 1204 Iowa Drive | 0 | LeClaire | IA | 52753 | | JUDITH | MEYER | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MEYER | ROBERT | 624 DIXIE DR | 0 | GRAND MARSH | WI | 53936 | | | | 8/1/2004 | HRL-NORMAL W OPTION | | |
| | MICHELS | JERRY | 1370 25TH AVE | 0 | KENOSHA | WI | 53140 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MICHELS | RONALD | 3214 - 3RD STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MICHELS | VIRGIL | 3210 GEMINI COURT | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MIECZKOWSKI | KEVIN | 1315 ROSALIND AVE | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MILLER | CRAIG | 1938 GRANGE AVE | 0 | RACINE | WI | 53403 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | MILLER | DALE | 12187 HWY 99 | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2002 | HRL-REG EARLY W OPTN | | |
| | MILLER | DENNIS | 4639 HWY 61 | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | MILLER | JAMES | 905 E 32ND AVE | 0 | MILAN | IL | 61264 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | MILLER | JOHN | 1620 - 40TH STREET COURT | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MILLER | JOSEPH | 3204 36TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 7/1/1997 | HRL-NORMAL W OPTION | | |
| | MILLER | JOSEPH | 6937 HUNT RD | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | MILLER | LARRY | 6620 TELEGRAPH ROAD | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MILLER | MELVIN | 1588 N SHORE DR | 0 | HATLEY | WI | 54440 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | MILLER | MICHAEL | 3233 WEST COLORADO | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MILLER | ROGER | 2313 14TH AVE. | 0 | MENOMINEE | MI | 49858 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | MILLER | RONALD | 3515 38TH STREET | 0 | MOLINE | IL | 61265 | | | | 8/1/1995 | HRL-NORMAL W OPTION | | |
| | MILLER | TERRY | 16717 WOODSIDE DR | 0 | JUSTIN | TX | 76247 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | MILLER | TOM | 902 38TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MILLER | WALTER | RR 2 BOX 61 | 0 | OQUAWKA | IL | 61469 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | MILLER JR | ADRIAN | 8 PINE CREST CT | 0 | COLONA | IL | 61241 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MILNES | ROBERT | 216 HEATH ST | 0 | NEPONSET | IL | 61345 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | MILOVANOVIC | ZARKO | 1548 AUGUSTA ST | 0 | RACINE | WI | 53402 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | MINER | DANIEL | 4112 180TH ST N | 0 | EAST MOLINE | IL | 61244 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | MINER | MICHAEL | 6590 ALBANY ROAD | 0 | ERIE | IL | 61250 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MINKEY | JANET | W148N8273 ALBERT PLACE | 0 | MENOMONEE FALLS | WI | 53051 | | | | 12/1/1996 | HRL-SURVIVING SPOUSE | | |
| | MINNAERT | JOHN | 104 S STATE ST PO BOX 244 | 0 | ATKINSON | IL | 61235 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MINNAERT | MICHAEL | 721 MULBERRY DRIVE | 0 | GENESEO | IL | 61254 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | MINNICH | GREGORY | 3025 GREENBRIER DRIVE | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MINOR | WAYNE | 22720 N 2300 AVE | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MIRANDA | VICTOR | 919 E 12TH ST | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MITCHELL | MICHAEL | 3021 4TH ST | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MITOLA | MICHAEL | 3319 ARCHER DRIVE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MOCK | GARY | 1418 CENTRAL AVE | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MOELLER | PAUL | 612 6TH STREET | 0 | WEST POINT | IA | 52656 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | MOELLER | ROGER | 605 BEL AIR DRIVE | 0 | WEST POINT | IA | 52656 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | MOFFETT | WADE | 348 LOWER MASON CREEK RD | 0 | BANDERA | TX | 78003 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | MONIKE | JOHN | 2818 N MICHIGAN AVENUE | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MONTGOMERY | JAMES | 235 MILLARD RD | 0 | ERIE | IL | 61250 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | MONTGOMERY | RUSSELL | 3527 12TH AVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MOORE | ARTHUR | 2132 CENTER ST | 0 | RACINE | WI | 53403 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | MOORE | DEWAYNE | 4335 FOREST RD | 0 | DAVENPORT | IA | 52807 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | MOORE | GREGORY | 23272 E 880TH STREET | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MOORE | JAMES | 717 VERNON STREET | 0 | WAPELLO | IA | 52653 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | MOORE | KENNETH | 207 ROY EL CT | 0 | WAPELLO | IA | 52653 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | MOORE | LAURA | 23272 E 880TH ST | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MOORTEL | KENNETH | 2424 14TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | MORALES | JOE | 2100 CREEK RIDGE DR | 0 | RACINE | WI | 53402 | | SARA | MORALES | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | MORALES | PEDRO | 2042 15TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MORDECOI | JAMES | 2756 QUILLIANS DR | 0 | GAINESVILLE | GA | 30506 | | | | 4/1/1995 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|-----|------|-------|--------|--------|------|-------|-----|--------------|----------------|----------------|----------|--------|------------------------------|-------------------------------------|
| | MOREY | BENNY | BOX 238 | 0 | MINERAL | IL | 61344 | | | | 1/1/1999 | HRL-NORMAL W OPTION | | |
| | MOREY | DWIGHT | 105 E CHESTNUT | 0 | MINERAL | IL | 61344 | | | | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | MORGAN | JAMES | 2016 CASE AVE | 0 | RACINE | WI | 53403 | | PINKIE | MORGAN | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | MORGAN | MARK | 27809 RT. 2. N. | 0 | HILLSDALE | IL | 61257 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MORLAN | GARY | 8838 N NELLS LANE | 0 | BRAZIL | IN | 47834 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | MORLAND | RAYMOND | BOX 144 | 0 | ALPHA | IL | 61413 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | MORRIS | PAULETTE | 5503 31ST AVE | 0 | KENOSHA | WI | 53144 | | | | 12/1/1994 | HRL-NORMAL W OPTION | | |
| | MORRISON | LAVERNE | 713 BROADWAY | 0 | WEST BURLINGTON | IA | 52655 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | MORRISSEY | RONALD | 413 S VINE STREET | 0 | KEWANEE | IL | 61443 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MOSS | MOSE | 269 MOSS LANE | 0 | QUITMAN | MS | 39355 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | MOSSMAN | HILTON | 535 S ADAMS | 0 | BURLINGTON | IA | 52601 | | KAREN | MOSSMAN | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | MOYERS | BILL | 1689 US HWY 67 BOX 241 | 0 | PREEMPTION | IL | 61276 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | MUELLER | DAVID | 3441 - 45TH STREET CT | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | MUELLER | LEROY | 1556 203RD AVE | 0 | WEST POINT | IA | 52656 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MULLER | GARY | 3424 NINTH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | MULLINS | ROGER | 3510 96TH AVE | 0 | KENOSHA | WI | 53144 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | MUNOS | JOSEPH | 1308 18TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | MUNOS | THOMAS | 3509 9TH ST | 0 | MOLINE | IL | 61244 | | | | 8/1/1995 | HRL-NORMAL W OPTION | | |
| | MURPHY | DANIEL | 1818 BROWN | 0 | BETTENDORF | IA | 52722 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MURPHY | DANIEL | 6268 PEGTOWN RD | 0 | MEDIAPOLIS | IA | 52637 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | MURPHY | JOHN | 1802 26TH ST | 0 | KENOSHA | WI | 53140 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | MURPHY | RICHARD | 2905 55TH ST CT | 0 | MOLINE | IL | 61265 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | MURPHY | SHERYL | 360 33RD AVE CT | 0 | EAST MOLINE | IL | 61244 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | MURRAY | THOMAS | 942 CENTER STREET | 0 | RACINE | WI | 53403 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | MUSE | SANDRA | 524 W 32ND AVE | 0 | MILAN | IL | 61264 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | MUSE | WILLIAM | 183 17TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | MUTTER | JAMES | PO BOX 73 | 0 | LOMAX | IL | 61454 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | MYERS | DENNIS | 10380 STONY HOLLOW RD | 0 | SPERRY | IA | 52650 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | MYERS | EDMUND | 1815 LOUISA | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MYERS | JOHN | RR 1 BOX 145 | 0 | LOMAX | IL | 61454 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | MYERS | JOHN | 1316 SECOND STREET | 0 | CORDOVA | IL | 61242 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | MYERS | RICHARD | 2525 SUNRISE LANE | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | MYERS | ROY | 16729 STATE HWY J | 0 | BRASHEAR | MO | 63533 | | RUTH | MYERS | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | MYERS | WARREN | 1212 13TH STREET | 0 | VIOLA | IL | 61486 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | MYHRE | FERN | 6028 92ND AVE | 0 | KENOSHA | WI | 53142 | | | | 3/1/1998 | HRL-NORMAL W OPTION | | |
| | MYHRE | MARLAND | W5184 BUCKEYE DRIVE | 0 | NECEDAH | WI | 54646 | | | | 12/1/1995 | HRL-NORMAL W OPTION | | |
| | MYHRE | VERNON | PO BOX 1292 | 0 | ATHENS | TN | 37371 | | | | 5/1/1995 | HRL-NORMAL W OPTION | | |
| | NACHE | MARCO | 1844 3RD STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | NACHE | REFUGIO | 543 16TH AVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | NAVARRO | JAVIER | 1120 58TH STREET | 0 | KENOSHA | WI | 53140 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | NEAL | LAVERNE | 9516 GOLF COURSE ROAD | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | NEBERGALL | JOE | 1838 OSBORN STREET | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | NEEDHAM | CHARLIE | 333 SULLIVAN DRIVE | 0 | COLONA | IL | 61241 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | NEES | RAYMOND | 3724 47TH STREET DRIVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Neese | William | 704 Melville | 0 | West Burlington | IA | 52655 | | JANICE | NEESE | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | NEFF JR | ROBERT | 3302 SHADOW WOOD COURT | 0 | MILAN | IL | 61264 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | NELSON | DANIEL | 2747 DEER CREEK DR | 0 | RACINE | WI | 53406 | | | | 1/1/2003 | HRL-NORMAL W OPTION | | |
| | NELSON | EUGENE | 1034 EDENSWAY | 0 | DOVER | TN | 37058 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | NELSON | GEORGE | 363 WEST 5TH AVE | 0 | WOODHULL | IL | 61490 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | NELSON | GREGORY | 534 WEST 17TH STREET | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | NELSON | HOWARD | 11930 135TH ST | 0 | COAL VALLEY | IL | 61240 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | Nelson | James | 644 Meadow Lane | 0 | Burlington | WI | 53105 | | CLARA | NELSON | 7/1/2001 | HRL-REG EARLY W OPTN | | |
| | NELSON | NEAL | 213 WEST B ST PO BOX 512 | 0 | ALPHA | IL | 61413 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | NELSON | TED | 539 32ND AVE | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | NELSON | WILLIAM | 11204 298 ST NORTH | 0 | HILLSDALE | IL | 61257 | | | | 6/1/1997 | HRL-NORMAL W OPTION | | |
| | NESBITT | LORENZO | 1227 GLENHURST COURT | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | NESBITT | GEORGE | 1209 14TH STREET | 0 | VIOLA | IL | 61486 | | | | 9/1/1995 | HRL-NORMAL W OPTION | | |
| | NEUFCOUR | CHARLES | 726 GILBERT STREET | 0 | KEWANEE | IL | 61443 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | NEUFCOUR | MARSHA | 723 GILBERT STREET | 0 | KEWANEE | IL | 61443 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NEVAREZ JR | ALBERT | 2119 14TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | NEWBERRY | THOMAS | 1504 SOUTH 12TH STREET | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | NEWELL JR | GLENN | 530 NORTH ALDRICH ST | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | NEWMAN | CARL | 2890 NORTH STATE HWY 9 | 0 | DALLAS CITY | IL | 62330 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | NICHOLS | CECIL | 4808 71ST STREET | 0 | KENOSHA | WI | 53142 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | NICHOLS | ROBERT | 1145 48TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | NICHOLS JR | ROBERT | PO BOX 163 | 0 | MORNING SUN | IA | 52640 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | NICHOLSON | LEVERNAL | 1005 16TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | NICKE | DARELL | 8603 KNOXVILLE RD | LOT 5 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | NICKELL | GARY | 1809 3RD STREET EAST | 0 | MILAN | IL | 61264 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | NICKOLAUS | ROBERT | 6926 4TH ST NO | 0 | OAKDALE | MN | 55128 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | NIEDZIELA | JOSEPH | 417 N REED ST | 0 | SHEFFIELD | IL | 61361 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | NIELSEN | DONNELLY | 4315 MONA PARK RD | 0 | RACINE | WI | 53405 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | NIEMI | PATRICIA | 200 CRABTREE LANE | 0 | RACINE | WI | 53406 | | | | 1/1/1999 | HRL-SURVIVING SPOUSE | | |
| | NIMRICK | DALE | 625 - 28TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | NIXON | VERNON | RR 1 BOX 97 | 0 | KEITHSBURG | IL | 61442 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | NOACK | DONALD | 4301 25TH AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | NOBLE | ROGER | 23 SKONA LAKE | 0 | ALPHA | IL | 61413 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | NOLAN | HOWARD | 2424 41ST STREET | APT 51 | MOLINE | IL | 61265 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | NOLTE | VICTORIA | 2620 CHALK RIDGE RD | 0 | FT MADISON | IA | 52627 | | | | 9/1/2003 | HRL-SURVIVING SPOUSE | | |
| | NORDHOLM | WILFORD | 43189 LONG LAKE LANE | 0 | OTTER TAIL | MN | 56571 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | NORDSTROM | BART | 1411 OSBORN | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | NORIN | RONALD | 3600 30TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 7/1/2000 | HRL-NORMAL W OPTION | | |
| | NORTH | JAMES | 26218 150TH AVE N | 0 | CORDOVA | IL | 61242 | | | | 11/1/1997 | HRL-NORMAL W OPTION | | |
| | NORTON | DANIEL | 609 MORNINGSIDE ST | 0 | ELKHORN | WI | 53121 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | NOTO | PHILLIP | 801 64TH STREET | 0 | KENOSHA | WI | 53143 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | NOWLIN | GEORGE | 684 CAROLINE CR | 0 | COLLIERVILLE | TN | 38017 | | | | 2/1/1995 | HRL-NORMAL W OPTION | | |
| | Nussbaum | James | 305 Lincoln Street | 0 | New Boston | IL | 61272 | | ARLENE | NUSSBAUM | 9/1/2002 | HRL-NORMAL W OPTION | | |
| | NYENHUIS | MARK | 2601 W 46TH STREET | 0 | DAVENPORT | IA | 52806 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | NYLIN | CHARLES | PO BOX 192 | 0 | DALLAS CITY | IL | 62330 | | LINDA | NYLIN | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | NYLIN | EVERETT | BOX 14 | 0 | KEITHSBURG | IL | 61442 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | OAKLEY | LEROY | 1922 RACINE ST | 0 | RACINE | WI | 53403 | | | | 5/1/1998 | HRL-NORMAL W OPTION | | |
| | OBERBROECKLING | DAVID | 3702 WISCONSIN AVE | 0 | DAVENPORT | IA | 52806 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | O'BRIEN | DANNIEL | N2784 WEST DRIVE | 0 | MONTELLO | WI | 53949 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | O'BRIEN | DUANE | 14980 SHORELINE DR | 0 | MERRILL | WI | 54452 | | | | 4/1/1997 | HRL-NORMAL W OPTION | | |
| | OESAU | JERRY | 1211 CLOVERLEAF | 0 | MONDOVI | WI | 54755 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | OESAU | VICTOR | 619 YOUT ST | 0 | RACINE | WI | 53402 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | OGAREK | THOMAS | 6345 S KEDVALE | 0 | CHICAGO | IL | 60629 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | OHL | DAN | 7602 SAN CARLOS DR | 0 | FORT PIERCE | FL | 34951 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | OLDANI | MICHAEL | 3621 23RD STREET | 0 | KENOSHA | WI | 53144 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | O'LEARY | ANTHONY | 2217 W 54TH | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | OLIVER | GLORIA | 1021 DAVIS PLACE | 0 | RACINE | WI | 53403 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | OLIVER | INEZ | 7435 W WIND LAKE ROAD #203 | 0 | WIND LAKE | WI | 53185 | | | | 9/1/1995 | HRL-SURVIVING SPOUSE | | |
| | OLLMAN | JANET | 14066 S SOMERSET HILLS CT | 0 | DRAPER | UT | 84020 | | | | 7/1/2002 | HRL-SURVIVING SPOUSE | | |
| | OLOMON | DAVID | 11912 HWY 99 LOT 104 | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | OLOMON | STEVEN | 373 MCCAIN | 0 | MOUNTAIN HOME | AR | 72653 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | OLSEN | RICHARD | 200 W MARKET ST | 0 | BURLINGTON | IA | 53105 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | OLSON | CLIFFORD | 1803 WELSHIRE DRIVE | 0 | DAVENPORT | IA | 52806 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | OLSON | DOUGLAS | 1051 FOX RIDGE ROAD | 0 | ELDRIDGE | IA | 52748 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | OLSON | MARTIN | 23438 CHURCH ROAD | 0 | DOVER | WI | 53139 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | OLSON | ROGER | 5551 SW 18TH TERR LOT 420 | 0 | BUSHNELL | FL | 33513 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | OLSON | STEPHEN | 1886 E COUNTY RD 2900N | 0 | DALLAS CITY | IL | 62330 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | OLSON | TODD | 2510 19TH STREET | 0 | RACINE | WI | 53403 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | OLSSON | MICHAEL | N11803 OAK ROAD | 0 | ANTIGO | WI | 54409 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | ORTEGA | RAYMOND | 8229 ANTLER PINE CT | 0 | LAS VEGAS | NV | 89129 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | ORTH | BART | 12709 90TH AVE | 0 | BURLINGTON | IA | 52601 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | ORTIZ | ARMONDO | 2429 MONROE AVE | 0 | RACINE | WI | 53405 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | ORTIZ | JOSEPH | 9024 SHERIDAN ROAD | APT 206 | KENOSHA | WI | 53143 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | OSBORN | OTHA | 205 S PLANE | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2001 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OSBORN | WILLIAM | 710 WOODLAWN DRIVE | 0 | PROPHETSTOWN | IL | 61277 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | OSBORNE | NELSON | 3630 SOUTH BRITTON RD | 0 | UNION GROVE | WI | 53182 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | OSTOFI | KENNETH | BOX 125 | 0 | DURANT | IA | 52747 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | OTTO | MARVIN | 3417 INDIANA ST | 0 | RACINE | WI | 53405 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | OTWASKA | THOMAS | 29 TIMMER LANE | 0 | RACINE | WI | 53406 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | OUDERKIRK | LORAN | 1121 WEST 16TH | 0 | DAVENPORT | IA | 52804 | | | | 7/1/2004 | HRL-NORMAL W OPTION | | |
| | OURS | HARRY | 2018 CYPRESS DR | 0 | ARKDALE | WI | 54613 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | Overstreet | Alma | 304 Rhodes Street | 0 | Stonewall | MS | 39363 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | PACHA | DENIS | 711 N 1ST ST APT A106 | 0 | ELDRIDGE | IA | 52748 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | PACHA | HENRY | 16636 305TH STREET | 0 | LONG GROVE | IA | 52756 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | PAEPKE | HARVEY | PO BOX 215 | 0 | GREEN VALLEY | AZ | 85622 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | PAKTER | WILLIAM | 475 BURLEY GLEN DR. | 0 | INMAN | SC | 29349 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | PALLER | LIDA | 727 11TH AVE B COURT | 0 | SILVIS | IL | 61282 | | | | 10/1/2003 | HRL-SURVIVING SPOUSE | | |
| | PALMER | DONALD | 3833 15 ST A | 0 | MOLINE | IL | 61265 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | PALMER | MICHAEL | 204 N CENTER | 0 | LAHARPE | IL | 61450 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | PALMER | RODGER | 305 S ROAD | 0 | CAMBRIDGE | IL | 61238 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | PANKEY | DONALD | 3140 11TH AVENUE A | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | PANTER | WILLIAM | 10026 WEST HIGHWOOD AVE | 0 | WAUWATOSA | WI | 53222 | | | | 9/1/2002 | HRL-NORMAL W OPTION | | |
| | PAPE | LARRY | 13900 ROCK ROAD | 0 | MORRISON | IL | 61270 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | PARIS | GEORGE | 127 LAKE WARREN DRIVE | PO BOX 512 | MONMOUTH | IL | 61462 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | PARK | MICHAEL | 14366 EAST WOLF ROAD | 0 | GENESEO | IL | 61254 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | PARKER | RICHARD | 4300 12TH AVE APT 215 | 0 | MOLINE | IL | 61265 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | PARKHURST | ROGER | 10706 1ST AVE | 0 | ALMOND | WI | 54909 | | | | 3/1/1998 | HRL-NORMAL W OPTION | | |
| | PAROS | NICKOS | 3513 DUCHESS DR | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | PARR | DANIEL | 2911 W 7TH STREET COURT | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | PARTAIN | CLAUDE | 407 8TH AVENUE | 0 | SILVIS | IL | 61282 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | PATRICK | MICHAEL | 2018 23RD STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | PATRICK | TERRY | 621 WEST 32ND AVENUE | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | PATTON | EDWARD | 1026 S LEEBRICK | 0 | BURLINGTON | IA | 52601 | | PAULA | PATTON | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | Pauli | Loras | 1607 W. 12th St., Apt #1301 | 0 | Davenport | IA | 52804-4090 | | MARYANN | PAULI | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | PAULSEN | GERALD | 309 NW 6TH ST | 0 | ALEDO | IL | 61231 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | PAUSTIAN | DANIEL | 3434 WELSHIRE DRIVE | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Payne | Jack | 2113 Berne Ave | 0 | Terre Haute | IN | 47805 | | CAROLYN | PAYNE | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | PEARCE | DAVID | PO BOX 794 | 0 | MILAN | IL | 61264 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | PEARCE JR | MERRELL | 3611 MAGNOLIA CT | 0 | BETTENDORF | IA | 52722 | | | | 8/1/1994 | HRL-NORMAL W OPTION | | |
| | PEARSON | JIMMY | P O BOX 565 | 0 | LECLAIRE | IA | 52753 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | PEARSON | LAWRENCE | 2277 SALEM ROAD | 0 | NEW LONDON | IA | 52645 | | | | 2/1/1995 | HRL-NORMAL W OPTION | | |
| | PEARSON | STEVEN | 3626 - 38TH ST #9 | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | PEASE | THOMAS | 8913 MT PLEASANT AVE | 0 | STURTEVANT | WI | 53177 | | | | 2/1/2005 | HRL-REG EARLY W OPTN | | |
| | PEAVY | MARY | 837 COLLEGE AVE | 0 | RACINE | WI | 53403 | | | | 11/1/1997 | HRL-NORMAL W OPTION | | |
| | PECKENSCHNEIDER | BETTY | 1225 DEVILS GLEN RD | 0 | BETTENDORF | IA | 52722 | | | | 6/1/2001 | HRL-SURVIVING SPOUSE | | |
| | PEET | OCIE | PO BOX 081281 | 4413 21ST STREET | RACINE | WI | 53408 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | PELKY | KENNETH | 1011 ORCHARD STREET | 0 | RACINE | WI | 53405 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | PELKY | WALTER | 1618 ELLIS AVE | 0 | RACINE | WI | 53402 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | PENA | PEDRO | 2404 48TH ST | 0 | MOLINE | IL | 61265 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | PENCE | SHELDON | RR1 BOX 128 | 0 | DALLAS CITY | IL | 62330 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | Pepelea | Rockie | 2373 E. S.R. 163 | 0 | Clinton | IN | 47842 | | KIMBERLI | PEPELEA | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | PEREZ | FRANCISCO | PO BOX 137 | 0 | COLONA | IL | 61241 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | PERKINS | BEULAH | 2913 GARDEN AVE | 0 | BURLINGTON | IA | 52601 | | | | 10/1/2004 | HRL-SURVIVING SPOUSE | | |
| | PERKINS | JOHN | 119 DANDELION DR | 0 | GEORGETOWN | TX | 78633 | | ARLENE | PERKINS | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | PERKINS | LARRY | 21700 52ND AVENUE NORTH | 0 | PORT BYRON | IL | 61275 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | PERKINS | RONNIE | 814 LINDEN STREET | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | PEROUTKA | JOHN | 1800 HAMILTON STREET | 0 | WAUSAU | WI | 54403 | | | | 11/1/1994 | HRL-NORMAL W OPTION | | |
| | PERRY | MAE | 2718 LORAINE AVE | 0 | RACINE | WI | 53404 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | PERRY | SYLVESTER | 11418 35TH STREET WEST | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | PETERMANN | DAVID | PO BOX 821 | 0 | OQUAWKA | IL | 61469 | | | | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | PETERS | RICHARD | 8903 148TH AVENUE WEST | 0 | TAYLOR RIDGE | IL | 61284 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | PETERS | TOMMY | 112 EAST 6TH STREET | 0 | COAL VALLEY | IL | 61240 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | PETERSEN | DAVID | 3330 NOBB HILL DRIVE | 0 | RACINE | WI | 53406 | | | | 8/1/1994 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PETERSEN | WILLIAM | W 6035 CAMDEN DRIVE | 0 | NECEDAH | WI | 54646 | | | | 11/1/1995 | HRL-NORMAL W OPTION | | |
| | PETERSON | BURTON | 718 MAIN ST | 0 | NEW WINDSOR | IL | 61465 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | PETERSON | LEONARD | 531 FOREST ROAD | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | PETERSON | RONALD | 4734 20TH AVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | PETREE | DAVID | 6109 54TH AVE | 0 | KENOSHA | WI | 53142 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | PETROVIC | DENNIS | 3318 DREXEL AVE | 0 | RACINE | WI | 53403 | | | | 11/1/2004 | HRL-NORMAL W OPTION | | |
| | PETTIT | | 10451 LAUREL POINTE LANE | 0 | KNOXVILLE | TN | 37931 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | PETTIT | JAMES | 460 S RIVER RD APT 8 | 0 | WEST BEND | WI | 53095 | | BEVERLY | PETTIT | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | PEWE | ROBIN | BOX 64 | 0 | WHEATLAND | IA | 52777 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | PFAU | MARVIN | 468 - 29TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | PFEIFF | BARRY | 10791 BOUNDARY AVE | 0 | MIDDLETOWN | IA | 52638 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | PHARR | BOBBY | PO BOX 1886 | 0 | INTERLACHEN | FL | 32148 | | | | 5/1/1995 | HRL-NORMAL W OPTION | | |
| | PHILLIPS | FRANK | 2408 BATES | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | PHILLIPS | MERLE | 363 MILL AVENUE | 0 | UNION GROVE | WI | 53182 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | PHILLIPS | RAYMOND | 1003 4TH ST A | 0 | HAMPTON | IL | 61256 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | PHILLIPS | RONNIE | 1572 COTTONWOOD DR | 0 | VICTORIA | IL | 61485 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | PHILLIPS | WILLIAM | 425 S GERTRUDE | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | PHILLIPS JR | EDWARD | 1514 25TH STREET | 0 | KENOSHA | WI | 53140 | | | | 1/1/2005 | HRL-REG EARLY W OPTN | | |
| | PHILLIPS JR | EDWARD | 1514 25TH STREET | 0 | KENOSHA | WI | 53140 | | | | 1/1/2005 | HRL-REG EARLY W OPTN | | |
| | PHILLIPS JR | EDWARD | 1514 25TH STREET | 0 | KENOSHA | WI | 53140 | | | | 1/1/2005 | HRL-REG EARLY W OPTN | | |
| | PHLYPO | TIMOTHY | 729 SOUTH CENTER | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | PIATT | MICHAEL | PO BOX 63 | 0 | CORDOVA | IL | 61242 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | PICKLE | STEVEN | 104 LINDER | 0 | NEW LONDON | IA | 52645 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | PIDDE | FRANCES | 939 38TH AVE | 0 | EAST MOLINE | IL | 61244 | | GUY | PIDDE | 10/1/2001 | HRL-SURVIVING SPOUSE | | |
| | PIERCE | LARRY | 220 BOUNDARY AVE | 0 | MIDDLETOWN | IA | 52638 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | PIERCE | WILLIAM | 3721 14TH AVENUE | 0 | MOLINE | IL | 61265 | | KAREN | PIERCE | 3/1/1999 | HRL-NORMAL W OPTION | | |
| | PIERZCHALSKI | DEBRA | N4229 COUNTY HWY DD | 0 | BIRNAMWOOD | WI | 54414 | | | | 3/1/2001 | HRL-SURVIVING SPOUSE | | |
| | PILCHER | RAYMOND | 3407 W 50TH LOT 368 | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | PILIPONIS | ANDREW | 2510 TENTH AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | PILLING | LEONARD | 6845 HY 31 | 0 | RACINE | WI | 53402 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | PILLING | RONALD | 17926 DANVILLE RD | 0 | NEW LONDON | IA | 52645 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | PIPKINS | MAGGIE | 1916 WISCONSIN AVE APT 102 | 0 | RACINE | WI | 53403 | | | | 6/1/2003 | HRL-SURVIVING SPOUSE | | |
| | PISCHKE | ROBERT | 3314 6TH AVE | 0 | RACINE | WI | 53402 | | | | 3/1/2000 | HRL-NORMAL W OPTION | | |
| | PITCHFORD | ROBERT | 612 DOBSON FARM RD | 0 | STATESVILLE | NC | 28625 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | PITTMAN JR | PERRY | 5855 EMSTAN HILLS RD | 0 | RACINE | WI | 53406 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | PLATH | LESTER | 602 BROADWAY | 0 | WEST BURLINGTON | IA | 52655 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | PLATSON | DAVID | 1360 CTH TT | 0 | ROBERTS | WI | 54023 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | PLEW | ROBERT | 1516 24TH AVE  UNIT #12 | 0 | KENOSHA | WI | 53140 | | | | 2/1/1997 | HRL-NORMAL W OPTION | | |
| | PLONSKY | JEFF | 1708 SHOOP ST | 0 | RACINE | WI | 53404 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | PLUCKER | RICHARD | 3514 15TH STREET | 0 | RACINE | WI | 53405 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | PLUDE | FRANCES | 1702 RIDGEWOOD DRIVE | 0 | MORRISON | IL | 61270 | | | | 12/1/2002 | HRL-SURVIVING SPOUSE | | |
| | POFFENBARGER | DOUGLAS | 1414 S 12TH ST | 0 | BURLINGTON | IA | 52601 | | VIOLA | POFFENBARGER | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | POGGEMILLER | LARRY | 18496 FALCON RD | 0 | SPERRY | IA | 52650 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | POHREN | JACKIE | 3234 195TH STREET | 0 | LOCKRIDGE | IA | 52635 | | | | 4/1/1997 | HRL-NORMAL W OPTION | | |
| | POHREN | JOHN | 2151 VARNISHTREE AVE | 0 | LOCKRIDGE | IA | 52635 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | POISL | ROBERT | 15110 COUNTY LINE ROAD | 0 | STURTEVANT | WI | 53177 | | | | 7/1/2004 | HRL-NORMAL W OPTION | | |
| | POLICH | DUKE | 1179 26TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | POLING | LYNETTE | 412 4TH STREET | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | POLOWAY | DAN | 1625 CLAREMONT | 0 | DARIEN | WI | 60561 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | POLSON | STEVEN | 2125 S TENTH STREET | 0 | BURLINGTON | IA | 52601 | | | | 12/1/2002 | HRL-NORMAL W OPTION | | |
| | POLSON JR | GLENN | 1110 W MT. PLEASANT ST | 0 | WEST BURLINGTON | IA | 52655 | | SHARON | POLSON | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | PORTER | GEORGE | 3889 MOONSHINE CIRCLE | 0 | WEST JORDAN | UT | 84088 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | PORTER | JUANITA | 1400 LUCAS | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | PORTER | ROBERT | 720 W 2ND STREET | 0 | DALLAS CITY | IL | 62330 | | | | 9/1/1994 | HRL-NORMAL W OPTION | | |
| | PORTER | ROBERT | 2516 NINTH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | POSPICHEL | GARY | 5513 N HIGHLAND DRIVE | 0 | MCHENRY | IL | 60050 | | | | 1/1/2005 | HRL-REG EARLY W OPTN | | |
| | POSSLEY | STEVEN | 301 HIGHLAND AVE BOX 209 | 0 | ERIE | IL | 61250 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | POWELL | ARON | 38257 87TH PLACE | 0 | BURLINGTON | WI | 53105 | | | | 5/1/2004 | HRL-SPCL EARLY W OPTN | | |
| | PRAHL JR | ROBERT | 1829 EL SEGUNDO AVENUE | 0 | SCHOFIELD | WI | 54476 | | | | 9/1/1994 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PRATHER | CHARLES | 171 E DAVIS ST | 0 | GALESBURG | IL | 61401 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | PRATT | DAVID | 4726 AUTUMN PINE LANE | 0 | HOUSTON | TX | 77084 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | PRESCOTT | TERRY | 186 CLOVERLEAF TRAIL | 0 | GLENCOE | AK | 72539 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | PREVOST | MICHAEL | 702 SOUTH MERIDIAN #239 | 0 | APACHE JUNCTION | AZ | 85120 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | PRICE | JOHN | 5689 DEER VALLEY TRAIL | 0 | ANTIOCH | TN | 37013 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | PRICE | LAWRENCE | 1618 COUNTY TRUNK V | 0 | STURTEVANT | WI | 53177 | | GERALDINE | PRICE | 12/1/1995 | HRL-NORMAL W OPTION | | |
| | PRIETO JR | JOHN | 9818 106 AVE | 0 | COAL VALLEY | IL | 61240 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | PRINCE | ROBERT | 916 13TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | PRINCIPE | JACK | 7003 52 AVE | 0 | KENOSHA | WI | 53142 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | PRINE | HAROLD | 1883 24TH AVENUE CT | 0 | MOLINE | IL | 61265 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | PRUNTY | RUSSELL | 2947 12TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | PUDAR | STIPE | 8035 W 161ST PLACE | 0 | TINLEY PARK | IL | 60477 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | PULFORD | DALE | 2355 32ND STREET | 0 | MOLINE | IL | 61265 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | PURL | MARSHALL | 1614 US HIGHWAY 6 E | 0 | GENESEO | IL | 61254 | | ILLA | PURL | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | QUADERER | ROBERT | PO BOX 571 | 0 | HAYWARD | WI | 54843 | | | | 11/1/1994 | HRL-NORMAL W OPTION | | |
| | QUIGLEY | JOHN | 0 N 217 WINDERMERE ROAD | 0 | WINFIELD | IL | 60190 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | QUINN | WILL | 13 MASONS RIDGE RD | 0 | LITTLE ROCK | AR | 72206 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Quinonez | Julius | 4410 Sheridan Rd. | 0 | Kenosha | WI | 53140 | | DARLYNN | QUINONEZ | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | QUIROZ | RAYMOND | 2110 55TH STREET | 0 | KENOSHA | WI | 53140 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | QUIST | ROBERT | 137 GLENVIEW DR | 0 | BARDSTOWN | KY | 40004 | | | | 2/1/1998 | HRL-NORMAL W OPTION | | |
| | RADKE | JOHN | 117 W 11TH ST | 0 | NEILLSVILLE | WI | 54456 | | | | 10/1/1996 | HRL-NORMAL W OPTION | | |
| | RADTKE | CARL | 11170 CTY ROAD F | 0 | MERRILL | WI | 54452 | | | | 8/1/1994 | HRL-NORMAL W OPTION | | |
| | RAES | WILLIAM | 13 SUNNY HILL DRIVE | 0 | ORION | IL | 61273 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | RAETHKE | HOWARD | 1909 19TH AVENUE | 0 | KENOSHA | WI | 53140 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | RAGAN | ROBERT | 7011 DUPAGE DRIVE | 0 | WOODRIDGE | IL | 60517 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | RAHN | RONALD | 839 23RD AVE | 0 | EAST MOLINE | IL | 61244 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | RAKESTRAW | GARY | 17108 120TH EAST ST | PO BOX 55 | MINERAL | IL | 61344 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | RAMER | WILLIAM | W 4759 HWY 64 | 0 | ELTON | WI | 54430 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | RAMIREZ | GREGORY | 302 HILLTOP COURT | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | RAMOS | JOSE | 1936 13TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | RAMOS | JOSEPH | 561 29TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | RAMOS | ROLAND | 2128 44TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | RAMSEY | J | 2535 3RD ST | 0 | EAST MOLINE | IL | 61244 | | | | 3/1/1997 | HRL-NORMAL W OPTION | | |
| | RAMSEY | JAMES | 825 STONEFIELD DR | UNIT 103 | RACINE | WI | 53406 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | RAMSEY | L. | 811 TWIN LAKES COVE | 0 | OXFORD | MS | 38655 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | RAMSEY | STEPHEN | 401 W. ROOSEVELT | 0 | DANVILLE | IA | 52623 | | | | 1/1/1997 | HRL-NORMAL W OPTION | | |
| | RANGEL | JOHN | 3245 WINSTON DR | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Rangel | Richard | P.O. BOX 1435 | 0 | Moline | IL | 61266 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | RANSDELL | BUDDY | #4 COTTONWOOD LANE | 0 | COLONA | IL | 61241 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | RANSON | RICHARD | 3627 PINERIDGE CT APT 203 | 0 | MOLINE | IL | 61265 | | | | 12/1/2003 | HRL-NORMAL W OPTION | | |
| | RASCHKE | EDWARD | 24655 HAZELWOOD WEST RD | 0 | GENESEO | IL | 61254 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | RASCHKE | SANDRA | 24655 HAZELWOOD WEST ROAD | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | RATHBURN JR | JAMES | 19080 17TH STREET | 0 | FULTON | IL | 61252 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | Rausch | Gary | 2623 27th Street | 0 | Kenosha | WI | 53140-0000 | | DENISE | RAUSCH | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | RAWLEY | EVA | 2229 BLAKE AVE | 0 | RACINE | WI | 53404 | | | | 6/1/1997 | HRL-NORMAL W OPTION | | |
| | RAWLS | CLINTON | 517 33RD AVE | 0 | MILAN | IL | 61264 | | | | 12/1/1999 | HRL-NORMAL W OPTION | | |
| | REAU | THOMAS | 6517 50TH AVE | 0 | KENOSHA | WI | 53142 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | RECHKEMMER | CARL | PO BOX 111 | 0 | NIOTA | IL | 62358 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | REDELL | CHARLES | 24133 E 1680 STREET | 0 | GENESEO | IL | 61254 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | REDMOND | BOOKER | 4055 NANTUCKET PLACE | 0 | RACINE | WI | 53405 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | REDMOND | CAROLYN | 4055 NANTUCKET PLACE | 0 | RACINE | WI | 53405 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | Redmond | Earnest | 2331 Grove Avenue | 0 | Racine | WI | 53405 | | EUNICE | REDMOND | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | REDMOND | MILDRED | 28 CEDAR GROVE DR | 0 | KINCHELOE | MI | 49788 | | | | 12/1/2003 | HRL-SURVIVING SPOUSE | | |
| | REDMOND | WESLY | 1754 ORCHARD ST | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | REDNOUR | CLARENCE | 3511 MIDLAND RD | 0 | KEWANEE | IL | 61443 | | | | 2/1/1996 | HRL-NORMAL W OPTION | | |
| | REED | THOMAS | 2300 79TH AVE WEST LOT 54 | 0 | ROCK ISLAND | IL | 61201 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | REES | RONALD | 126 VALLEY BROOK | 0 | BLUE GRASS | IA | 52726 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | REESE | JACK | 8436 INDIAN VIEW TRAIL | 0 | FENTON | MI | 48430 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | REEVES | STEPHEN | 1732 RIDGEWOOD AVE | 0 | WHITE BEAR LAKE | MN | 55110 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REICHEL | JOHN | 7638 W FIVE MILE RD | 0 | FRANKSVILLE | WI | 53126 | | | | 7/1/2004 | HRL-NORMAL W OPTION | | |
| | REID | WILLIAM | 2630 FILLMORE LANE | 0 | DAVENPORT | IA | 52804 | | | | 5/1/1998 | HRL-NORMAL W OPTION | | |
| | REILING | HOWARD | 19029 HUBBARD ROAD | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | REIMERS | STEPHEN | 28579 90TH AVE | 0 | DONAHUE | IA | 52746 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | REITER | WILLIAM | 1211 17TH STREET | 0 | BETTENDORF | IA | 52722 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | REKEMEYER | RONALD | 450 CELESTE CIR | 0 | BLUE GRASS | IA | 52726 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | RENNECKER | RUSSELL | 22250 CREAMERY ROAD | 0 | MORRISON | IL | 61270 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | RESCHKE | JAMES | 1820 MICHIGAN BLVD | 0 | RACINE | WI | 53402 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | Reverend | David | 2240 Vineyard | 0 | Burlington | IA | 52601-0000 | | DARCY | REVEREND | 5/1/1996 | HRL-NORMAL W OPTION | | |
| | REXROTH | RUDY | 28 CRESTVIEW DR | 0 | GENESEO | IL | 61254 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | RICE | HAROLD | 205 SE 2ND STREET | 0 | MORNING SUN | IA | 52640 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | RICH JR | KENNETH | 1844 RACINE AVENUE | 0 | MT UNION | IA | 52644 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | RICHARDS | KIM | 2108 GRAND AVENUE | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | RICHART | DEBRA | 103 HILLCREST DR | 0 | NEW LONDON | IA | 52645 | | | | 6/1/1997 | HRL-SURVIVING SPOUSE | | |
| | RICHERS | DARRELL | 1424 AVE C | 0 | FT MADISON | IA | 52627 | | | | 11/1/1994 | HRL-NORMAL W OPTION | | |
| | RICK | MARGARET | 1916 WISCONSIN AVE APT 345 | 0 | RACINE | WI | 53403 | | | | 3/1/2004 | HRL-SURVIVING SPOUSE | | |
| | RICKHEIM | EVERETT | 10198 CO ROAD X61 | 0 | WAPELLO | IA | 52653 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | RIDGE | JAMES | 26834 169TH AVE | 0 | LONG GROVE | IA | 52756 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Ried | Karl | 9 Harding Street | 0 | Rochester | NH | 03867 | | SARANN | RIED | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | RIESER | RANDY | 5735 SAN DELL WAY | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | RILEY | KENNETH | 4101 MORTON DRIVE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | RINALDI | MICHAEL | 503 GROVE STREET | 0 | FOND DU LAC | WI | 54935 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | RIND | SHEILA | 1321 7TH AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | RIND | WILLIAM | PO BOX 26 | 0 | WOODHULL | IL | 61490 | | | | 3/1/2000 | HRL-NORMAL W OPTION | | |
| | Riner | Joseph | P.O Box 5581 | 0 | Kingsport | TN | 37663 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | RIOS | RAMON | 3117 COOLIDGE AVE | 0 | RACINE | WI | 53403 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | RIPPERGER | PATRICIA | 105 SOUTH YATES | 0 | ALPHA | IL | 61413 | | | | 11/1/1994 | HRL-SURVIVING SPOUSE | | |
| | RISTAU | DAN | 2807 ESSINGTON STREET | 0 | BLOOMINGTON | IL | 61704 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | RIVEST | DONALD | 1810 N VIA FRONDOSA | 0 | GREEN VALLEY | AZ | 85614 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | RIZZO | JOSEPH | 1708 VENUS CIRCLE | 0 | RACINE | WI | 53404 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | ROACH | JOHN | 7604 REYNOLDS RD. | 0 | WAUSAUKEE | WI | 54177 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | ROBERTS | CLARENCE | 516 N BROAD ST | 0 | BUSHNELL | FL | 33513 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | ROBERTS | DENNIS | 4403 11TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Roberts | Donald | 13377 E. 51st Place | 0 | Yuma | AZ | 85367 | | SHARON | ROBERTS | 3/1/1996 | HRL-NORMAL W OPTION | | |
| | Robinson | Henry | 2025 Case Avenue | 0 | Racine | WI | 53403-0000 | | RAE | ROBINSON | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | ROBINSON | JAMES | 9215 DOEMEL LN | 0 | PICKEREL | WI | 54465 | | | | 7/1/1995 | HRL-NORMAL W OPTION | | |
| | ROBINSON | JERRY | 631 W 31ST AVE | 0 | MILAN | IL | 61264 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | ROBINSON | LEE | 1114 1/2 IRVING PLACE | 0 | RACINE | WI | 53403 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | RODRIGUEZ | ANTONIO | 206 IKE STREET | 0 | SAN ANTONIO | TX | 78211 | | | | 2/1/1997 | HRL-NORMAL W OPTION | | |
| | RODRIGUEZ | TEOFILO | 914 COUNTY RD E | 0 | ADAMS | WI | 53910 | | | | 3/1/2000 | HRL-NORMAL W OPTION | | |
| | ROGERS | DENNIS | 219 COUNTY RD 960 | 0 | RICEVILLE | TN | 37370 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | ROGERS | RAYMOND | T4714 CHY W | 0 | WAUSAU | WI | 54403 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | ROGERS | REX | 839 MEADOWLAWN DRIVE | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ROHR | STEVEN | P O BOX 346 | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ROLAND | RAY | 3730 30TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | ROLL | RICHARD | RR 3 BOX 59A | 0 | MONMOUTH | IL | 61462 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | ROME | SANDRA | 9308 SOUTH 31ST | 0 | FRANKLIN | WI | 53132 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | ROMKEY | MICHAEL | 2040 BROADWAY ST APT E | 0 | IOWA CITY | IA | 52240 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | RONGITSCH | WILLIAM | 1177 BIDWELL | 0 | WEST ST_PAUL | MN | 55118 | | | | 2/1/2003 | HRL-NORMAL W OPTION | | |
| | RONNEBECK | CHARLES | 1028 30TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ROPP | DONALD | 5251 POPPY GARDEN ROAD | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ROSALEZ | FRANK | 3148 DEBRA LANE | 0 | RACINE | WI | 53403 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | ROSE | DENNIS | 1030 SOUTH STARR | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | Rose | Larry | 1312 Harrison | 0 | Burlington | IA | 52601-3657 | | MARILYN | ROSE | 8/1/1995 | HRL-NORMAL W OPTION | | |
| | ROSE JR | HAROLD | 10830 DURAND AVENUE | 0 | STURTEVANT | WI | 53177 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | ROSS | CAROLYN | 1730 E 32ND | 0 | DAVENPORT | IA | 52807 | | | | 9/1/1995 | HRL-SPCL EARLY W OPT | | |
| | ROSS | KATHLEEN | 1024 BLAINE AVE | 0 | RACINE | WI | 53405 | | | | 10/1/2000 | HRL-SURVIVING SPOUSE | | |
| | ROSSMANN | BONNIE | 5617 THREE MILE ROAD | 0 | RACINE | WI | 53406 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | ROSSON | PATRICK | 15001 DANVILLE ROAD | 0 | DANVILLE | IA | 52623 | | | | 10/1/1996 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROUSE | DAVID | 1000 54TH STREET B | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Roushia | Dale | 2336 Gilson St | 0 | Racine | WI | 53403-0000 | | JANET | ROUSHIA | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | ROWAN | MICHAEL | 830 1ST AVE TRLR 107 | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ROYAL | JOSEPH | 3524 60TH ST APT 9 | 0 | MOLINE | IL | 61265 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | RUFFIN | ROBERT | 1641 KUIPER LANE | 0 | RACINE | WI | 53406 | | | | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | RUIZ | ARMANDO | 1227 CTY ROAD 4600 | 0 | DILLEY | TX | 78017 | | | | 12/1/2002 | HRL-NORMAL W OPTION | | |
| | RUIZ | JULIAN | 2117 KENTUCKY STREET | 0 | RACINE | WI | 53405 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | RUIZ | STEPHEN | 415 18TH AVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | RUNDLE | ROGER | 3608 CLAIRMONT ST | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | RUSK | REX | 1410 18TH AVE | 0 | SILVIS | IL | 61282 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | RUSSELL | JAMES | 5200 VILLA DRIVE | APT. 49 | DAVENPORT | IA | 52806 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | RUSSELL | MICHAEL | 2212 42ND STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 12/1/2003 | HRL-NORMAL W OPTION | | |
| | RYAN | JEAN | 306 MAIN AVE | 0 | CORDOVA | IL | 61242 | | | | 2/1/1997 | HRL-NORMAL W OPTION | | |
| | RYCKEGHEM | DENNIS | 6226 21ST STREET WEST | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SADDORIS | ERNEST | 2848 FILLMORE LANE | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SAFEDIS | BILL | 3947 MEACHEM ROAD | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | SAFEDIS | STANLEY | 5531 PALASIDES COURT | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | SAGE | RICHARD | 1400 S E 2ND AVE | 0 | ALEDO | IL | 61231 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | SAGER | MICHAEL | 3711 N ELMWOOD | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SAHR | DALE | 25 MEADOWBROOK DR | 0 | GENESEO | IL | 61254 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | SALABERT | PAUL | 2419 11TH AVE A | 0 | MOLINE | IL | 61265 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | SALEK | GEORGE | 418 SARA AVE | 0 | LEMONT | IL | 60439 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | SALINAS | JESSE | 1710 WASHINGTON AVE | APT. 2 | RACINE | WI | 53403 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | SALMON | RICKIE | 306 NORTH BEAVERDALE RD | 0 | W BURLINGTON | IA | 52655 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | SANCHEZ | ROQUE | 1314 BROWN | 0 | DAVENPORT | IA | 52804 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | SANDBERG | RONALD | 1472 PLUM TREE RD | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SANDERS | RICHARD | 115 E 7TH ST PO BOX 284 | 0 | SHERRARD | IL | 61281 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SANDERS | RUSSELL | 5432 11TH AVE A | 0 | MOLINE | IL | 61265 | | | | 10/1/1997 | HRL-NORMAL W OPTION | | |
| | SANDY | LARRY | 405 NEVA DRIVE | 0 | WEST BURLINGTON | IA | 52655 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | SANTOS | JESUS | 1414 KENTUCKY ST | 0 | RACINE | WI | 53405 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | SARVER | ROBERT | 304 28TH AVENUE WEST | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SATHER | ALLEN | 9002 SHERIDAN RD LOT 165 | 0 | KENOSHA | WI | 53143 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | SAUTER | WALTER | 1712 MILLDRUM ST | 0 | UNION GROVE | WI | 53182 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | SAVAGLIO | ARMANDO | 8414 25TH AVE | 0 | KENOSHA | WI | 53140 | | MARY | SAVAGLIO | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | SAWCZUK | ROY | 203 EAST MOONLITE AVE | 0 | WAUSAU | WI | 54401 | | | | 8/1/1995 | HRL-NORMAL W OPTION | | |
| | SCALF | THOMAS | 3851 15TH STREET A | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Schadt | Robert | 1827 West 7th Street | 0 | Davenport | IA | 52802 | | JOANNE | SCHADT | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | SCHAEFER | TIM | 214 SOUTH EIGHTH ST | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | SCHARPMAN | JAMES | 810 STARLITE COURT | 0 | WEST POINT | IA | 52656 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | SCHARPMAN | RANDY | 59 FIFTH ST | 0 | WEST POINT | IA | 52656 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | SCHATTEMAN | GREGORY | 10016 N 2300 AVENUE | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SCHATTEMAN | RAY | 3501 ARCHER DRIVE | 0 | EAST MOLINE | IL | 61244 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | SCHATZMAN | TERRELL | 9535 DUNKELOW RD | 0 | FRANKSVILLE | WI | 53126 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | SCHEIT | BRUCE | N13477 COUNTY HWY T | 0 | FAIRCHILD | WI | 54741 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | SCHEIT | ROBERT | W15926 SOUTH PRAIRIE | 0 | OSSEO | WI | 54758 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | SCHEIT | THOMAS | 2034 KENTUCKY ST | 0 | RACINE | WI | 53405 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | SCHEPER | DARRY | 525 MILL STREET | 0 | TORONTO | IA | 52777 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SCHEPP | THOMAS | 6079 SCHNEIDER DRIVE | 0 | HAZELHURST | WI | 54531 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SCHLESSER | LEROY | W0995 CRAMPTON ROAD | 0 | WARRENS | WI | 54666 | | | | 9/1/1995 | HRL-NORMAL W OPTION | | |
| | SCHLOTFELDT | KENNETH | 24454 HAZELWOOD WEST ROAD | 0 | GENESEO | IL | 61254 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | SCHLOTFELDT | ROBERT | 2017 N LINWOOD AVE | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SCHMIDT | JOSEPH | 9131 CASTLEMOUND RD | 0 | BLACK RIVER FALL | WI | 54615 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | SCHMIDT | RICHARD | W9133 CASTLEMOUND RD | 0 | BLACKRIVER FALLS | WI | 54615 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | Schmunck | Richard | 451 8th Place | 0 | Kenosha | WI | 53140 | | JOYCE | SCHMUNCK | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | SCHNEIDER | RAYMOND | 9267 115TH STREET | 0 | BURLINGTON | IA | 52601 | | KAREN | SCHNEDLER | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | SCHNEIDER | DOROTHY | 3603 73RD STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SCHNEIDER | GARY | 215 BULLOCK CT | 0 | COLONA | IL | 61241 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | SCHNEIDER | MARK | 3618 N BRITTON ROAD | 0 | UNION GROVE | WI | 53182 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | SCHNEIDER | TERRY | 4504 5TH STREET B | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SCHNELL | RAYMOND | 661 39TH AVE | 0 | KENOSHA | WI | 53144 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | SCHNOEBELEN | RICHARD | 1407 NAVAJO STREET | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | SCHOEFFLER | ROGER | 8010 OLD SPRINGS STREET | 0 | RACINE | WI | 53406 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | SCHOEMANN | GERALD | 1251 VIRGINIA STREET | 0 | RACINE | WI | 53405 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | SCHOENTHALER | KEN | 106 N MAIN  PO BOX 186 | 0 | DONAHUE | IA | 52746 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | SCHOONDYKE | GARY | 2455 - 53RD ST A | 0 | MOLINE | IL | 61265 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | SCHORR | WESTON | RR#1 BOX 91A | 0 | LURAY | MO | 63453 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | SCHRADER | LARRY | 707 S 5TH ST | 0 | WAPELLO | IA | 52653 | | | | 12/1/1999 | HRL-NORMAL W OPTION | | |
| | SCHREINER | KENNETH | 3234 WHEELOCK DR | 0 | RACINE | WI | 53405 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | SCHRICKER | RICHARD | 2216 NINTH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SCHRODER | JAY | 11322 S AVE 12E | LOT 109 | YUMA | AZ | 85367 | | CONNIE | SCHRODER | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | SCHUCH | ROBERT | 2914 55TH STREET COURT | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SCHULTE | DEAN | 2320 TREMONT AVENUE | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Schulte | Jerry | 220 Ave F | 0 | West Point | IA | 52656 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | SCHULTZ | MARK | 14128 148 AVENUE W | 0 | TAYLOR RIDGE | IL | 61284 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SCHULTZ | RUSSELL | 945 WIANECKI ROAD | 0 | MOSINEE | WI | 54455 | | | | 6/1/1995 | HRL-NORMAL W OPTION | | |
| | SCHULZ | LLOYD | 118 W JEFFERSON | PO BOX 143 | WHEATLAND | IA | 52777 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | Schulz | Lyle | 3108 S.E. Turnberry Drive | 0 | Ankeny | IA | 50021 | | MARJEAN | SCHULZ | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | SCHUMAKER JR | JAMES | 3100 ROWLETT TRAIL | 0 | MURRAY | KY | 42071 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | SCHURBON | GREGORY | 309 NORTH WALNUT | 0 | NEW LONDON | IA | 52645 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | SCHUST | DONNA | 3830 INDIANA LN | 0 | MT PLEASANT | IA | 53405 | | | | 2/1/2003 | HRL-SURVIVING SPOUSE | | |
| | SCHUTZ | JOHN | 1828 89TH PLACE | 0 | KENOSHA | WI | 53143 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | SCHWAB | ALAN | 29314 RIVER VIEW PKWY | 0 | BURLINGTON | WI | 53105 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | SCHWAN | WALTER | 1627 MC CORMICK PLACE | 0 | DAVENPORT | IA | 52807 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SCHWANKE | ANTOINETTA | 2116 58TH ST | 0 | MONMOUTH | IL | 61462 | | | | 6/1/2000 | HRL-SURVIVING SPOUSE | | |
| | SCHWARTZ | VIVIAN | 3336 10TH AVE | 0 | RACINE | WI | 53402 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | SCHWARZ | STEVEN | 27515 FREDERICK DRIVE | 0 | LECLAIRE | IA | 52753 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SCOGLAND | LARRY | 2024 RIDGEWAY CT | 0 | BETTENDORF | IA | 52722 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | SCOTT | JAMES | 3018 93RD ST | 0 | STURTEVANT | WI | 53177 | | | | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | SCOTT | ROBERT | 1518 18TH AVE CT | 0 | SILVIS | IL | 61282 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | SCOTT | SYLVESTER | 1917 21ST STREET | 0 | RACINE | WI | 53403 | | | | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | SCOTT | THOMAS | 1028 23RD STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SEAGER | RICHARD | 10616 173RD AVE | 0 | MIDDLETOWN | IA | 52638 | | | | 10/1/2004 | HRL-NORMAL W OPTION | | |
| | SEARL | DENNIS | 1008 S HIGH ST | 0 | PORT BYRON | IL | 61275 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | SEDLOCK | KENNETH | 2997 110 AVE | 0 | NEW WINDSOR | IL | 61465 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | SEIBEL | RONALD | 11821 COONHUNTERS RD | 0 | BLUE GRASS | IA | 52726 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | SEIFERT | JAMES | WOODSTOCK HEALTH CENTER | 3415 SHERIDAN RD. | KENOSHA | WI | 53140 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | SEIGFRIED | DENNIS | 2766 N STATE HWY 96 | 0 | NIOTA | IL | 62358 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | Seitz | Ruth | 1415 Agency | 0 | Burlington | IA | 52601-0000 | | | | 10/1/1996 | HRL-NORMAL W OPTION | | |
| | SELANDER | EDWARD | 226 31ST AVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | SELLERS | RODNEY | 1111 13TH STREET | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SEMB | RANDY | 2236 N HI-MOUNT BLVD | 0 | MILWAUKEE | WI | 53208 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | SENN | RICHARD | 10942 STONEY HOLLOW RD | 0 | SPERRY | IA | 52650 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | SEREDA | JAMES | 2304 KIRKWOOD ST | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | SEYMOUR | THOMAS | 1432 18TH STREET | 0 | BETTENDORF | IA | 52722 | | | | 6/1/2001 | HRL-NORMAL W OPTION | | |
| | SHACKELFORD | LOYD | 1434 23RD AVE | 0 | MOLINE | IL | 61265 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | SHADRICK | MELVIN | 4121 SANTA FE TRAIL | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Shannon | Lee | 893 Tiffany Rd. #110 | 0 | Antioch | IL | 60002 | | BEVERLY | SHANNON | 3/1/1996 | HRL-NORMAL W OPTION | | |
| | SHARPE | RICHARD | 208 MIDWAY DRIVE | 0 | NORMAN | OK | 73072 | | | | 6/1/1995 | HRL-NORMAL W OPTION | | |
| | SHAW | CHARLES | 3169 KINGS GATE DR WEST | 0 | MOBILE | AL | 36618 | | FREDDIE | SHAW | #N/A | #N/A | | |
| | SHAW | DAVID | 1028 95 AVENUE W | 0 | ROCK ISLAND | IL | 61201 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | SHAW | ROY | 14483 IL HWY 81 | 0 | CAMBRIDGE | IL | 61238 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SHAWHAN | GEORGE | 5531 MARBORO DRIVE | 0 | RACINE | WI | 53406 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | SHELBY | LEVARN | 2323 26TH AVE N | APT 108 | MINNEAPOLIS | MN | 55411 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | SHELDAHL | RICHARD | 2008 PARKSIDE CT | 0 | MILAN | IL | 61264 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | Sheldon | Grant | 1730 Sportsmans Lane | 0 | Armstrong Creek | WI | 54103 | | CAROLE | SHELDON | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | SHERER | DENNIS | 22980 STATE HWY 129 | 0 | UNIONVILLE | MO | 63565 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | SHERROD | WILLIE | 1120 18TH AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SHERWOOD | MICHAEL | PO BOX 432 | 0 | CARBON CLIFF | IL | 61239 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHILHAVY | JUDITH | 9508 HULDA DRIVE | 0 | STURTEVANT | WI | 53177 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | SHILLING | WILLIAM | 2308 SHOOP ST | 0 | RACINE | WI | 53404 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | SHIPLEY | RICHARD | 19933 240TH ST | 0 | KEOSAUQUA | IA | 52565 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | SHIPMAN | SCOTT | 19472 CO HWY 16 | 0 | GENESEO | IL | 61254 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | SHIPP | BARRY | 523 5TH AVE | 0 | MOLINE | IL | 61265 | | | | 1/1/1996 | HRL-NORMAL W OPTION | | |
| | SHOEMAKER | JOHN | 21402 E 2120 STREET | 0 | ATKINSON | IL | 61235 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SHOOK | MELVIN | 577 THE GROVE PARK | 0 | SAN JUAN | TX | 78589 | | | | 5/1/1995 | HRL-NORMAL W OPTION | | |
| | SHORT | DANNY | 6923 54TH ST | 0 | MILAN | IL | 61264 | | | | 5/1/1997 | HRL-NORMAL W OPTION | | |
| | SHORTER | RICHARD | 1300 7TH ST N | 0 | CANNON RALLS | MN | 55009 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | SHOWERS | RAYMOND | PO BOX 42 | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | SHOWERS | WILLIE | 3226 DEBRA LANE | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | SIEGFRIED | ALFRED | BOX 277 | 0 | NAUVOO | IL | 62354 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | SIERRA | CAMILLE | 617 W 53RD ST | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SIERRA | JUDITH | 3220 KENWOOD AVE | 0 | DAVENPORT | IA | 52807 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SIEVERTSEN | JERRY | 2918 CODY STREET | 0 | BETTENDORF | IA | 52722 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | SIIRILA | KENNETH | 8315 12TH PLACE  BOX 332 | 0 | SOMERS | WI | 53171 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | SIKARDI | JAMES | 6595 SHORT ROAD | 0 | ERIE | IL | 61250 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SIKKEMA | CLARK | 31496 IRON BRIDGE RD | 0 | SPRAQUEVILLE | IA | 52074 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | SILLANPAA | DONALD | 8058 COOPER RD | 0 | KENOSHA | WI | 53142 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | SILVAGGIO | NICHOLAS | 459 PINE GROVE DR | 0 | COLLIERVILLE | TN | 38017 | | | | 11/1/1995 | HRL-NORMAL W OPTION | | |
| | SIMAK | JOHN | 801 9TH AVENUE | 0 | UNION GROVE | WI | 53182 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | SIMATOVICH | ROGER | 5323 HOWELL | 0 | DAVENPORT | IA | 52806 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | SIMINGTON | DAVID | 4100 OLIVE ST | 0 | RACINE | WI | 53405 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | SIMMONS | SAMUEL | 1422 19TH AVE | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SIMONIS | DARRELL | 7509 24TH STREET | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Simonsen | Richard | 15941 Durand Ave., Lot 1B | 0 | Union Grove | WI | 53182 | | PATRICIA | SIMONSEN | 3/1/1996 | HRL-NORMAL W OPTION | | |
| | SIMPSON | OCELIA | 55 E FIELD STONE CIRCLE | APT. 3 | OAK CREEK | WI | 53154 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | SIMS | GARY | BOX 496 | 0 | MORTONS GAP | KY | 42440 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | SINK | TOMMY | 14924 154TH AVE | 0 | BURLINGTON | IA | 52601 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | SINKLER | HERB | 2409 23RD AVENUE | 0 | KENOSHA | WI | 53140 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | SIRRELL | ROBERT | 4228 124TH STREET | 0 | PLEASANT PRAIRIE | WI | 53158 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | SITKO | DANIEL | 323 PIONEER ROAD | 0 | MOSINEE | WI | 54455 | | | | 6/1/1995 | HRL-NORMAL W OPTION | | |
| | SIVERLY | KAREN | 4582 SULLIVAN SLOUGH RD | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2004 | HRL-SURVIVING SPOUSE | | |
| | SIX | LEO | RR1  BOX 20 | 0 | DALLAS CITY | IL | 62330 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | SIZEMORE | ALFRED | 0020 BANKS RD | 0 | PROPHETSTOWN | IL | 61277 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | Skaggs | James | 22810 Durand Ave Apt 3 | 0 | Kansasville | WI | 53139-0000 | | ORINNE | SKAGGS | 10/1/1995 | HRL-NORMAL W OPTION | | |
| | SKALLA | MICHAEL | 1904 CENTRAL AVE | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SKELTON | CHARLES | 1868 CONERLY DRIVE | 0 | SOUTHAVEN | MS | 38671 | | | | 5/1/1995 | HRL-NORMAL W OPTION | | |
| | SKILES | GARY | 1306 53RD ST | 0 | MOLINE | IL | 61265 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | SLATER | EDITH | 116 N GENESEE ST #12 | 0 | MERRILL | WI | 54452 | | | | 4/1/1999 | HRL-SURVIVING SPOUSE | | |
| | SLAVISH | ROBERT | BOX 595 | 0 | MATHERVILLE | IL | 61263 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SLETTEN | LAURENCE | #3 MISTY HOLLOW | 0 | GENESEO | WI | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Sliker | Charles | N460 Arnold Creek Rd | 0 | Merrillan | WI | 54754-0000 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | Sloan | Shirland | Box 164 | 0 | Oneida | IL | 61467 | | HELEN | SLOAN | 9/1/1995 | HRL-NORMAL W OPTION | | |
| | SLOCUM | STEVEN | 5864 SUMMER STREET | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | SLY | LARRY | BOX 61 | 0 | LOMAX | IL | 61454 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | SMALL | DOUGLAS | 2235 OAKWOOD CT  RR 2 | 0 | EAST MOLINE | IL | 61244 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | SMALLWOOD | STEPHEN | 976 MARCY WAY | 0 | SAN JACINTO | CA | 92582 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | SMART | DAROLD | 80580 SCHWILK RD | 0 | GLIDDEN | WI | 54527 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | Smedegaard | Paul | 929 Lathrop Ave | 0 | Racine | WI | 53405 | | MARGARET | SMEDEGAARD | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | SMILEY | KATHLEEN | 18234 E 500TH ST | 0 | COAL VALLEY | IL | 61240 | | | | 1/1/2001 | HRL-SURVIVING SPOUSE | | |
| | SMITH | ARLO | 500 LEWIS STREET | 0 | BURLINGTON | WI | 53105 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | SMITH | DAVID | 10127 WEST AUDREY DRIVE | 0 | SUN CITY | AZ | 85351 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | SMITH | DAVID | 2840 217TH STREET | 0 | FT MADISON | IA | 52627 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | SMITH | IRVING | 19113 1ST STREET | 0 | UNION GROVE | WI | 53182 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | SMITH | JIMMY | 518 EAST WELLS | 0 | GENESEO | IL | 61254 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | SMITH | LARRY | 827 IDAHO AVENUE | 0 | DAVENPORT | IA | 52804 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | SMITH | LARRY | 2809 BRIDGE AVENUE | 0 | DAVENPORT | IA | 52803 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SMITH | MARVIN | 506 S COLLEGE | 0 | ALEDO | IL | 61231 | | | | 1/1/1999 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SMITH | MERLE | 3546 NORTH NEWMAN | 0 | RACINE | WI | 53406 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | SMITH | MICHAEL | 427 38TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SMITH | MICHAEL | 1548 S SCOTT PARK RD | 0 | ELDRIDGE | IA | 52748 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | SMITH | RICHARD | P O BOX 584 | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SMITH | ROBERT | 5075 S RED BUD LANE | 0 | TERRE HAUTE | IN | 47802 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | SMITH | ROBERT | 317 EAST | 0 | STRONGHURST | IL | 61480 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | SMITH | ROBERT | 306 N HAMLIN | 0 | MT PLEASANT | IA | 52641 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |
| | SMITH | ROBERT | 4939 N CLARK STREET | 0 | DAVENPORT | IA | 52806 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | SMITH | ROGER | 3261 91ST | 0 | STURTEVANT | WI | 53177 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | SMITH | SAMUEL | 2105 W G WASHINGTON BLVD | 0 | DAVENPORT | IA | 52804 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | SMITH | SHEILA | 50 MERTENS COURT | UNIT 3 | RACINE | WI | 53405 | | | | 10/1/2003 | HRL-SURVIVING SPOUSE | | |
| | SMITH | STEVE | 2427 15TH AVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SMITH | TERRY | 2922 55TH STREET COURT | 0 | MOLINE | IL | 61265 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | SMITH | WILLIAM | 9106 27TH STREET | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SMITH | WILLIAM | 1129 OAK DRIVE | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SMOCK | JAMES | 4804 52ND AVE | 0 | MOLINE | IL | 61265 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | SMOLENSKI | JOHN | 11150 130TH STREET | 0 | DAVENPORT | IA | 52804 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | SNELL | ALAN | 1632 N 1100TH AVENUE | 0 | LYNNE CENTER | IL | 61262 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | SNELL | RICHARD | 24712 RIDGE ROAD | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SNELL | ROY | 204 LINDEN DRIVE | 0 | COLONA | IL | 61241 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | SNOWDEN | STEVEN | 121 GRAND | 0 | BURLINGTON | IA | 52601 | | LINDA | SNOWDEN | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | SNYDER | JAMES | #11 CHRISOP COURT | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SOLDAN | WILLIAM | 11530 N BRIGHTWAY | 0 | MOKENA | IL | 60448 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | SOLIZ | BRUCE | 1513 ELM LN | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SOLIZ | STUART | 1821 38TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SORENSEN | JOHN | 1021 N 8TH ST | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | SORENSON | DALE | 958 HASTINGS CT | 0 | RACINE | WI | 53406 | | | | 8/1/2004 | HRL-NORMAL W OPTION | | |
| | SORENSON | ROBERT | 2142 N GREEN BAY RD | 0 | RACINE | WI | 53405 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | SOTO | DAVID | 2045 DEANE BLVD | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | SPAHN | DANIEL | 3819 32ND AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SPARKS | BENJAMIN | 2711 12TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SPARKS | KELLY | 176 BOULDER BLUFF | RR 1 BOX 390 | RONCEVERTE | WV | 24970 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | SPAULDING | DAVID | 9133 BOYS DRIVE | 0 | STURTEVANT | WI | 53177 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | SPEARS | James | 1945 Winding Hill Road Apt 1105 | 0 | Davenport | IA | 52807 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | SPEER | WILLIAM | 26246 264TH STREET | 0 | PRINCETON | IA | 52768 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | Sperlin | Margaret | 484 E 1st Street | 0 | Galesburg | IL | 61401-0000 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | SPERRY | EUGENE | 607 N 8TH | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | SPIES | HARRY | 8927 241 ST | 0 | WALCOTT | IA | 52773 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | SPIKER | RANDY | 804 DUNHAM | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | SPIKER | RONNIE | 2106 MASON RD | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | Spranger | Lloyd | 3101 Hickory Grove Ave | 0 | Racine | WI | 53403 | | MARIE | MILLER | 5/1/1995 | HRL-NORMAL W OPTION | | |
| | SPRING | JOHN | 5024 NATURE TRAIL | 0 | RACINE | WI | 53403 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | SPRINGSTEEN | DAVID | 2730 OLD HIGHWAY 34 | 0 | NEW LONDON | IA | 52645 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | STAGE | DONALD | 18951 - 14TH STREET | 0 | FULTON | IL | 61252 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | STALF | STEVEN | 3915 22ND AVE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | STALLINGS | JOHN | 1723 6TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STALLINGS | ROBERT | 606 FIRST AVENUE | 0 | SHERRARD | IL | 61281 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STALLINGS | WILLIAM | 1503 21ST AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | Stambaugh | James | 3309 11th Street | 0 | Rock Island | IL | 61201 | | LANA | STAMBAUGH | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | STANFORD | JERRY | 50615 OLD HIGHWAY 25 | 0 | ABERDEEN | MS | 39730 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | STANLEY JR | JOHN | 3300 COLFAX AVE. SO | APT. 104 | MINNEAPOLIS | MN | 55408 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | STARBUCK | ROBERT | 516 N PROSPECT | 0 | CAMBRIDGE | IL | 61238 | | | | 3/1/1999 | HRL-NORMAL W OPTION | | |
| | STARKEY | RONALD | 730 MONTICELLO DRIVE | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | STARKS | M | 2047 HOWE ST | 0 | RACINE | WI | 53403 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | STARMAN | JOHN | PO BOX 304 | 0 | MOUNT PLEASANT | IA | 52641 | | | | 1/1/2004 | HRL-NORMAL W OPTION | | |
| | STARMAN | MARIA | 1408 SO STARR | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | STAVEN | MARVIN | 3329 VICTORIAN DR | 0 | RACINE | WI | 53406 | | CONNIE | STAVEN | 3/1/1999 | HRL-NORMAL W OPTION | | |
| | STAVER | PATRICIA | 1303 NORTH HIGH STREET | 0 | PORT BYRON | IL | 61275 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | STEADMAN JR | JOHN | 2340 41ST AVENUE | 0 | ALEDO | IL | 61231 | | | | 11/1/1995 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STEARNS | ROBERT | 1454 18TH AVENUE | 0 | CAMANCHE | IA | 52730 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | STEFFENS | GARY | BOX 131 | 0 | CALAMUS | IA | 52729 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | STEFFERUD | MARTIN | 3306 MONARCH DRIVE | 0 | RACINE | WI | 53406 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | STEINER | DIANE | 3808 WYOMING WAY | 0 | RACINE | WI | 53404 | | | | 2/1/2002 | HRL-NORMAL W OPTION | | |
| | STEINERT | PAUL | PO BOX 243 | 705 12TH AVENUE | ERIE | IL | 61250 | | | | 9/1/2000 | HRL-NORMAL W OPTION | | |
| | STEINMETZ | KENNETH | W5872 COUNTY RD H | 0 | WILD ROSE | WI | 54984 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | STENGER | DANIEL | 4130 10TH STREET  APT 1 | 0 | EAST MOLINE | IL | 61244 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | STEPHANS | LEE | 18602 SPRING ST | 0 | UNION GROVE | WI | 53182 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | STERLING | TERRY | 21009 94TH AVE N | 0 | PORT BYRON | IL | 61275 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | STEVENS | JOSEPH | 12124 FLINT VALLEY DRIVE | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | STEVENS | LARRY | 11236 BEAVERDALE RD | 0 | WEST BURLINGTON | IA | 52655 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |
| | Stevenson | Wendell | PO Box 526 | 0 | Oquawka | IL | 61469 | | RITA | STEVENSON | 9/1/1996 | HRL-NORMAL W OPTION | | |
| | Stice | William | 356 28th Avenue | 0 | East Moline | IL | 61244-0000 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | STICKELL | BRUCE | 3415 WEST 4TH STREET | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | STIENER | MICHAEL | 107 NORTH THIRD STREET | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STILL | JAMES | 530 CTY RD 503A | 0 | RIPLEY | MS | 38663 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | STOCKWELL | STEVEN | 9962 PROMISE LAND ROAD | 0 | MOUNTAIN HOME | AR | 72653 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | STOEDTER | GARY | 2007 14TH STREET | 0 | SILVIS | IL | 61282 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | STOELTING | JOHN | 3533 33RD AVE | C/O BETTY  HERZDFELDT | MOLINE | IL | 61265 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | STOGDELL | KENNETH | 468 RIDGE ROAD | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STOGDELL | ROBERT | 14 GOEMBEL ROAD | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STONEHOUSE | THOMAS | 2837 39TH AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STOTT | EARL | PO BOX 782 | 1035 E. ROMICK ST. | LOMAX | IL | 61454 | | | | 6/1/1998 | HRL-NORMAL W OPTION | | |
| | STOUFFER | CHARLES | N 5928 MANN ROAD | 0 | SPOONER | WI | 54801 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | STOVER | RICHARD | 14039 HWY NN | 0 | ELDRIDGE | MO | 65463 | | SELINNA | STOVER | 2/1/2001 | HRL-NORMAL W OPTION | | |
| | STRAHN | JOHN | 18885 170TH AVE | 0 | YARMOUTH | IA | 52660 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STRATTON | CAROL | 3620 15TH AVENUE CT | 0 | MOLINE | IL | 61265 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | STRAUSE | STEVE | 2342 MCKINLEY | 0 | DAVENPORT | IA | 52802 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STREET | JACK | PO BOX 429 | 0 | HYMERA | IN | 47855 | | JANETTE | STREET | 4/1/1997 | HRL-NORMAL W OPTION | | |
| | STREET | MARVIN | 5917 1ST PL | 0 | KENOSHA | WI | 53144 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | STRIBLING | JAMES | 2630 E. 50TH STREET | 0 | DAVENPORT | IA | 52807 | | CAROL | STRIBLING | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STROPES | DARYL | 311 NE 3RD AVE | 0 | ALEDO | IL | 61231 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | STRUPP | DENISE | 3620 38TH ST UNIT 1 | 0 | ROCK ISLAND | IL | 61201 | | | | 4/1/2002 | HRL-SURVIVING SPOUSE | | |
| | STUART | STEVEN | 11932 JOURNEYS END TRAIL | 0 | HUNTERSVILLE | NC | 28078 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STUBLASKI | BARBARA | 1104 WILLMOR STREET | 0 | RACINE | WI | 53402 | | | | 2/1/2003 | HRL-NORMAL W OPTION | | |
| | STUCKEY | MARIANNE | 575 S CHICAGO ST | 0 | GENESEO | IL | 61254 | | | | 3/1/2004 | HRL-SURVIVING SPOUSE | | |
| | STUDEY | JOHN | 3212 95TH STREET | 0 | STURTEVANT | WI | 53177 | | | | 4/1/1999 | HRL-NORMAL W OPTION | | |
| | STUFFLEBEAM | TERRY | 6227 DAYTON CORNERS B ST | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | STUSSY | GORDON | 15941 DURAND AVE  LOT 15B | 0 | UNION GROVE | WI | 53182 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | STUTZ,JR | LEONARD | RR 2  BOX 43A | 0 | KAHOKA | MO | 63445 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | SULLIVAN | THOMAS | N5232 HIGHLAND AVE | 0 | WINTER | WI | 54896 | | MARILYN | SULLIVAN | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | SULLIVAN | WENDELL | 2327 18TH ST C | 0 | MOLINE | IL | 61265 | | | | 11/1/1997 | HRL-NORMAL W OPTION | | |
| | SUMMERS | ROBERT | 8989 EAST ESCALANTE RD | 0 | TUCSON | AZ | 85730 | | PATRICIA | SUMMERS | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | SUTLIFF | STEPHEN | 6878 N CO RD 800 E | 0 | JASONVILLE | IN | 47438 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | Sutton | James | 179 E 3rd St. | PO Box 188 | Dallas City | IL | 62330 | | SANDRA | SUTTON | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | SWANK | PAUL | 2183 330TH STREET | 0 | NEW LONDON | IA | 52645 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | SWANSON | KENNETH | 212 S RIDGE | 0 | CAMBRIDGE | IL | 61238 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | SWANSON | MICHAEL | 8222 147TH STREET WEST | 0 | TAYLOR RIDGE | IL | 61284 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SWANSON | MICHAEL | 2423 29TH ST | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SWEENEY | RICHARD | 1020 N 3RD ST | 0 | CLINTON | IA | 52732 | | | | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | SWINGLE | JEFFREY | 1739 DILL STREET | 0 | BURLINGTON | IA | 52601 | | | | 2/1/2001 | HRL-NORMAL W OPTION | | |
| | SWINK | CHARLES | 611 S LEEBRICK | 0 | BURLINGTON | IA | 52601 | | | | 4/1/1995 | HRL-NORMAL W OPTION | | |
| | SWISHER | HAROLD | BOX 771 | 991 EAST 8TH ST | LOMAX | IL | 61454 | | | | 12/1/2002 | HRL-NORMAL W OPTION | | |
| | SWITZER | CHARLES | PO BOX 465 | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | SWITZER | DENNIS | 335 AVON DR  LEVEL ACRES | 0 | COLONA | IL | 61241 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | SYMOENS | GARY | PO BOX 11651 | 0 | NAPLES | FL | 34101 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | SZABLEWSKI | RONALD | 8630 FOLEY ROAD | 0 | RACINE | WI | 53402 | | | | 3/1/2000 | HRL-NORMAL W OPTION | | |
| | SZABO | ANDRAS | 436 FANCHER | 0 | RACINE | WI | 53406 | | | | 3/1/2004 | HRL-NORMAL W OPTION | | |
| | SZARLEY | RONALD | 204 VISTA CT | 0 | MINOOKA | IL | 60447 | | | | 7/1/2004 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TALBOT | GARY | 23098 FREDDIE FRANK RD | 0 | PASS CHRISTIAN | MS | 39571 | | | | 7/1/1996 | HRL-NORMAL W OPTION | | |
| | TALBOT | JERRY | 1401 9TH AVENUE | 0 | RAPID CITY | IL | 61278 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | TALBOTT | CARROLL | 120 W ELIZABETH #103 | 0 | INDEPENDENCE | MO | 64050 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | TALLMAN | LYMAN | 2252 30TH ST | 0 | ROCK ISLAND | IL | 61201 | | | | 5/1/2003 | HRL-NORMAL W OPTION | | |
| | TANK | EDWARD | RR 2 BOX 355 | 0 | BUTTERNUT | WI | 54514 | | | | 9/1/1995 | HRL-NORMAL W OPTION | | |
| | TANK | RALPH | 656 330TH STREET | 0 | NEW WINDSOR | IL | 61465 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | TANK | TERRY | 1919 E 32ND ST | 0 | DAVENPORT | IA | 52807 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | TANNAHILL | CURTIS | 538 SCHROEDER RD | 0 | COAL VALLEY | IL | 61240 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | TANNER | DARRELL | 2220 PIONEER STREET | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | TASKONIS | JOEL | 421 NEW HOPE CHURCH RD | 0 | COLUMBIA | KY | 42728 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | TATROE | MICHAEL | 9223 26TH AVENUE | 0 | KENOSHA | WI | 53140 | | | | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | TAWWATER | NANCY | 7910 14TH AVE | 0 | KENOSHA | WI | 53140 | | | | 11/1/2000 | HRL-SURVIVING SPOUSE | | |
| | TAYLOR | ALVIN | 1741 WELSHIRE DR | 0 | DAVENPORT | IA | 52806 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | TAYLOR | BEVERLY | 2912 11TH AVE B | 0 | MOLINE | IL | 61265 | | | | 7/1/2000 | HRL-NORMAL W OPTION | | |
| | TAYLOR | CHESTER | PO BOX 65 215 E CENTER | 0 | CAMBRIDGE | IL | 61238 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | TAYLOR | DAVID | #7 SOUTHGATE DR | 0 | SHEFFIELD | IL | 61361 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | TAYLOR | GARY | 4325 8TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | TAYLOR | GERALD | 1334 HILLTOP DRIVE | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | TAYLOR | JENNIFER | 3141 5TH ST | 0 | EAST MOLINE | IL | 61244 | | | | 12/1/2001 | HRL-SURVIVING SPOUSE | | |
| | TAYLOR | JOHN | 1702 - 9TH AVE  RBA | 0 | PORT BYRON | IL | 61275 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | TAYLOR | TERRY | 226 18TH PLACE | 0 | CLINTON | IA | 52732 | | | | 4/1/1997 | HRL-NORMAL W OPTION | | |
| | TEIGEN | JUDY | S 407 HALVERSON VALLEY RD. | 0 | MONDOVI | WI | 54755 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | TEIGEN | THOMAS | S 407 HALVERSON VALLEY RD. | 0 | MONDOVI | WI | 54755 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | TERPSTRA | ROBERT | 809 11TH AVENUE | 0 | UNION GROVE | WI | 53182 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | TERRONEZ | JAMES | 305 5TH STREET | 0 | GREEN ROCK | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | TERRONEZ JR | ALVINO | 1826 36TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | THACKER | KAY | 212 S 7TH | 0 | BURLINGTON | IA | 52601 | | | | 1/1/2005 | HRL-REG EARLY W OPTN | | |
| | THELE | WILLIAM | 6997 HUNT RD | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | THIESSEN | RICHARD | 109 VALLEY HEIGHTS RD | 0 | BLUE GRASS | IA | 52726 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | THOMAS | JAMES | 911 W. 7TH STREET | 0 | DAVENPORT | IA | 52802 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Thomas | Vernon | 2201 Ashland Avenue | 0 | Racine | WI | 53405 | | BARBARA | THOMAS | 1/1/1997 | HRL-NORMAL W OPTION | | |
| | THOMPSON | ARDON | 944 17TH AVE | 0 | SILVIS | IL | 61282 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | Thompson | Bernard | 2820 Sharon Lane | 0 | Racine | WI | 53406 | | JANELLE | THOMPSON | 7/1/1997 | HRL-NORMAL W OPTION | | |
| | THOMPSON | CHARLES | 3155 MAPLEWOOD DR | 0 | BETTENDORF | IA | 52722 | | PHYLLIS | THOMPSON | 6/1/1997 | HRL-NORMAL W OPTION | | |
| | THOMPSON | DALE | BOX 379 | 0 | LA HARPE | IL | 61450 | | | | 12/1/2000 | HRL-NORMAL W OPTION | | |
| | THOMPSON | DAVID | 2330 15TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | THOMPSON | DELBERT | RR 105-J | 0 | OQUAWKA | IL | 61469 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | THOMPSON | JERRY | 601 DEWEY | 0 | KEWANEE | IL | 61443 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | THOMPSON | LAWRENCE | RR 1 BOX 172 | 0 | GLADSTONE | IL | 61437 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | THOMPSON | RACHEL | 2112 10TH ST | 0 | MONMOUTH | IL | 61462 | | | | 4/1/1997 | HRL-NORMAL W OPTION | | |
| | THOMPSON | WAYNE | 1101 CRABTREE CIRCLE | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | THOMSON | BEVERLY | 913 MADISON CT | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2003 | HRL-SURVIVING SPOUSE | | |
| | THOMSON | TOM | 18109 IOWA CITY ROAD | 0 | SPERRY | IA | 52650 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | THORDSEN | ROBERT | 147 WINDSOR CIRCLE | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | THORNBURG | LYLE | LOT #40 SUNRISE COURT | 0 | NEW LONDON | IA | 52645 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | THORNDYKE | LARRY | 11100 135TH STREET | 0 | COAL VALLEY | IL | 61240 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | THORNE | JERRY | 1840 16TH AVENUE | 0 | KENOSHA | WI | 53140 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | THORSVOLD | ROGER | 614 - 15TH AVE.  BOX 23 | 0 | ORION | IL | 61273 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | THROCKMORTON | JOHN | 1321 S MAIN ST | 0 | BURLINGTON | IA | 52601 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | THURSTON | RONALD | 266 120TH LANE NW | 0 | COON RAPIDS | MN | 55448 | | | | 8/1/1995 | HRL-NORMAL W OPTION | | |
| | TIEMEIER | ROBERT | 1202 16TH ST CT | 0 | SILVIS | IL | 61282 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | Timmerman | Edward | 220 Sweeny | 0 | Burlington | IA | 52601 | | DIANE | TIMMERMAN | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | TIMMERMAN | PATRICIA | BOX 782 | 0 | OAKVILLE | IA | 52646 | | | | 2/1/1998 | HRL-NORMAL W OPTION | | |
| | TINDALL | DARYL | 2672 171ST AVENUE | 0 | SHERRARD | IL | 61281 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | TISOR | RONALD | 5675 220TH ST | 0 | MEDIAPOLIS | IA | 52637 | | | | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | TISOR | RONALD | 125 S STARR | 0 | BURLINGTON | IA | 52601 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | TOBIAS | LEONARD | 4210 VICTORY AVE | 0 | RACINE | WI | 53405 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | TOBIAS | TONY | 23200 FOREST NORTH DR | APT 2405 | KINGWOOD | TX | 77339 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | TODD | GAROLD | 508 17TH ST | 0 | FORT MADISON | IA | 52627 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TODD | RALPH | RR1 | 0 | LOMAX | IL | 61454 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | TODD | ROBERT | PO BOX 55 | 0 | GAMALIEL | AR | 72537 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | Tonsha | Janice | 1942 N. Michigan Ave | 0 | Davenport | IA | 52804 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | TORKILSEN III | JOHN | 2707 MANOR AVENUE | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | TORRES | AGUSTIN | 1827 5TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | TORRES | JOSE | 610 1ST STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | TOWNSEND | MARCIA | 507 TORCH PINE CT | 0 | WATERFORD | WI | 53185 | | | | 12/1/1997 | HRL-SURVIVING SPOUSE | | |
| | TOWNSEND | WILLIE | C/O ALVIN TOWNSEND SR | 1522 TROY DR NO6 | MADISON | WI | 53704 | | | | 5/1/1997 | HRL-NORMAL W OPTION | | |
| | TREIBER | RICHARD | PO BOX 605 | 0 | CASCADE | CO | 80809 | | | | 5/1/1995 | HRL-NORMAL W OPTION | | |
| | TREMMEL | RICHARD | 4421 CHICORY ROAD | 0 | RACINE | WI | 53403 | | | | 12/1/2004 | HRL-NORMAL W OPTION | | |
| | TREMMEL | RICHARD | 4421 CHICORY ROAD | 0 | RACINE | WI | 53403 | | | | 12/1/2004 | HRL-NORMAL W OPTION | | |
| | TREPTOW | GERALD | 3433 4TH AVENUE | 0 | RACINE | WI | 53402 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | TREPTOW | ROGER | 1423 SO SHORE DRIVE | LITTLE LONG LAKE | WABENO | WI | 54566 | | | | 1/1/1995 | HRL-NORMAL W OPTION | | |
| | TREVINO | ERNESTO | 43 RIVERSIDE DR | 0 | RACINE | WI | 53404 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | TROUSIL | HANS | 215 BROADWAY | 0 | W BURLINGTON | IA | 52655 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | TRUDEAU | NORMAN | 2400 SW 146TH LOOP | 0 | OCALA | FL | 34473 | | | | 3/1/1996 | HRL-NORMAL W OPTION | | |
| | TRUJILLO | JUAN | 1944 PHILLIPS AVE | 0 | RACINE | WI | 53403 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | TRYON | TIMOTHY | PO BOX 16 | 0 | BRAZIL | IN | 47834 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | TUCKER | JIMMIE | 1523 THUL ST | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | TUCKER | KERRY | 302 CHICKEN CREEK RD | 0 | FRANKEWING | TN | 38459 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | TULLY | RICK | N8925 8TH AVENUE | 0 | NEW LISBON | WI | 53950 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | TURF | DANIEL | 3614 7-1/2 STREET | 0 | EAST MOLINE | IL | 61244 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | TURNER | DERRICK | PO BOX 75 | 0 | PACKWAUKEE | WI | 53953 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | TUTTLE | ARTHUR | 920 CENTER STREET | 0 | UNION GROVE | WI | 53182 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | TUTTLE | GERALD | 8956 43RD AVE | 0 | KENOSHA | WI | 53142 | | | | 9/1/1994 | HRL-NORMAL W OPTION | | |
| | TWING | LARRY | 550 GREEN CT | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | TYGART | JONATHAN | 17901 63RD STREET | 0 | SHERRARD | IL | 61281 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | TYLER | DARLA | 315 WEST WASHINGTON | 0 | GRIGGSVILLE | IL | 62340 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | TYLER | MARJORIE | 5311 DOUGLAS AVE. APT. 325 | 0 | RACINE | WI | 53402 | | | | 1/1/1996 | HRL-NORMAL W OPTION | | |
| | ULATOWSKI | JOHN | 8800 S HARLEM AVE | LOT 508 | BRIDGEVIEW | IL | 60455 | | | | 5/1/1996 | HRL-NORMAL W OPTION | | |
| | ULLRICK | MARY | 23098 FREDDIE FRANK RD | LOT 903 | PASS CHRISTIAN | MS | 39571 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | UMTHUN | MIKE | 200 SCENIC VIEW ROAD | 0 | MONTROSE | IA | 52639 | | | | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | UNDERWOOD | ROGER | 327 MEADOW CREST | 0 | ANDOVER | IL | 61233 | | DARLA | UNDERWOOD | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | USREY | JOHN | 10356 E 1600 STREET | 0 | CAMBRIDGE | IL | 61238 | | | | 9/1/2003 | HRL-NORMAL W OPTION | | |
| | UTECHT | KENNETH | 206 WOOD STREET | 0 | ROTHSCHILD | WI | 54474 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | VAGO | CHARLES | 8843 S OAK PARK DR APT 2 | 0 | OAK CREEK | WI | 53154 | | | | 6/1/1998 | HRL-NORMAL W OPTION | | |
| | VAGUE | WILLIAM | N1324 BLUE HURON WAY | 0 | KESHENA | WI | 54135 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | VALENTIN | LEROY | P O BOX 94 | 0 | LITTLE YORK | IL | 61453 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VALLADARES | JAIME | 303 40TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VALLADARES | JESUS | 5144 7TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | VALLADARES | ROGELIO | 4210 RIVER DRIVE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VALLEE | WILLIAM | 427 23RD AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VALLEROY | ROBERT | 20345 20TH AVE | 0 | STOCKTON | IA | 52769 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | VAN DAMME | HENRY | 2703 8TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/1999 | HRL-NORMAL W OPTION | | |
| | VAN DAMME | VINCE | 3509 32ND AVENUE | 0 | MOLINE | IL | 61265 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | VAN DE VOORT | DAVID | 3424 38TH ST | 0 | MOLINE | IL | 61265 | | | | 11/1/2003 | HRL-NORMAL W OPTION | | |
| | Van Dorn | Earl | 3410 45th Avenue | 0 | Moline | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VAN HOLLEBEKE | DOUGLAS | 19027 HUBBARD RD | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | VAN PELT | PAUL | 2105 AVENUE H | 0 | FT MADISON | IA | 52627 | | | | 1/1/1996 | HRL-NORMAL W OPTION | | |
| | VAN RIPER | ROGER | 2716 E MELBOURNE RD | 0 | SPRINGFIELD | MO | 65804 | | | | 5/1/1998 | HRL-NORMAL W OPTION | | |
| | VAN RYCKE | JAMES | 909 2ND STREET | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | VAN VLIETE | JAN | 1960 NORTH OAK ST | 0 | BETTENDORF | IA | 52722 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | VAN WASSENHOVE | PHILLIP | 3612 MAGNOLIA COURT | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VAN ZANDT | DENNIS | 820 24TH STREET | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VANCE | KATHERINE | 8717 WESTBROOK DR | 0 | STURTEVANT | WI | 53177 | | | | 3/1/2004 | HRL-SURVIVING SPOUSE | | |
| | VANDERBILT | THOMAS | PO BOX 275 | 0 | GRAND MOUND | IA | 52751 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VARELA | JOSE | 302 WILWOOD LANE GLEN | 0 | STONE MOUNTAIN | GA | 30083 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | VASILIADIS | CRAIG | 5524 THREE MILE RD | 0 | RACINE | WI | 53406 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | VASQUEZ | CARLOS | 1621 37TH STREET | 0 | FT MADISON | IA | 52627 | | | | 10/1/2001 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VASQUEZ | GEORGE | 3833 16TH AVE. | 0 | KENOSHA | WI | 53140 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | VASQUEZ | JOSE | 5201 ADMIRALTY AVE | 0 | RACINE | WI | 53406 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | VASQUEZ | PAUL | 612 WILKES AVENUE | 0 | DAVENPORT | IA | 52802 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VASQUEZ | SARAH | 2924 E LOCUST | 0 | DAVENPORT | IA | 52803 | | | | 7/1/2001 | HRL-SURVIVING SPOUSE | | |
| | VAUGHN | MICHAEL | 1110 W 17TH ST | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | VAUGHN | TIMOTHY | 4534 PEPPERWOOD LANE | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VEFF | NAOMI | BOX 565 | 0 | LA HARPE | IL | 61450 | | | | 6/1/2000 | HRL-NORMAL W OPTION | | |
| | VEGA | JOHN | 2420 JERSEY RIDGE ROAD | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | VELTRI | EUGENIO | 5210 62ND ST | 0 | KENOSHA | WI | 53142 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | VENHUIZEN | JOHN | 1801 ALBANY ROAD | 0 | ERIE | IL | 61250 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | VENSON | JUANITA | 319 TIMELESS WALK | 0 | STOCKBRIDGE | GA | 30281 | | | | 3/1/1999 | HRL-NORMAL W OPTION | | |
| | VERBORG | ROBERT | 3248 RACINE ST | 0 | STURTEVANT | WI | 53177 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | VERDIGUEL | MIGUEL | 1839 RACINE ST | 0 | RACINE | WI | 53403 | | | | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | VERSLUYS | JOSEPH | 5451 N 1100 AVE | 0 | LYNN CENTER | IL | 61262 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | VERSTRAETE | PAMELA | 3203 9TH STREET CIOURT | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/2002 | HRL-SURVIVING SPOUSE | | |
| | VIDMAR | MICHAEL | 1716 E RUSHOLME ST | 0 | DAVENPORT | IA | 52803 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | VIEAU | PAUL | 4243 FARMINGTON LANE | 0 | RACINE | WI | 53403 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | Villarreal | Armando | RR 1, Box 80G | 0 | Carman | IL | 61425 | | WANDA | VILLARREAL | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | VILLARREAL | EDWARD | 1235 CHATHAM ST | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | VILLARREAL | SANTOS | 1828 BARNHILL DR | 0 | MUNDELEIN | IL | 60060 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | VINCENT | LARRY | 114 EAST COURT | 0 | CAMBRIDGE | IL | 61238 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | VINCENT | RICK | 520 E NORTH STREET | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | VINSON | BOBBY | 2034 ORCHARD STREET | 0 | RACINE | WI | 53405 | | | | 11/1/2004 | HRL-NORMAL W OPTION | | |
| | VINSON | BUDDY | 502 BONITA LANE | 0 | RACINE | WI | 53402 | | | | 7/1/1997 | HRL-NORMAL W OPTION | | |
| | VLAHOS | ROBERT | 6026 N TERRE HAUTE RD | 0 | PARIS | IL | 61944 | | | | 2/1/1995 | HRL-NORMAL W OPTION | | |
| | VOELKERS | JERRY | 1611 MIDDLE ROAD | 0 | BETTENDORF | IA | 52722 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | VOGEL | JERRY | 2238 STATE STREET | 0 | BETTENDORF | IA | 52722 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | VOGELMAN | MICHAEL | RR2 BOX 1195 | 0 | NEWALD | WI | 54511 | | | | 2/1/1999 | HRL-NORMAL W OPTION | | |
| | VOGLER | GAYLORD | 1844 18TH ST | 0 | EAST MOLINE | IL | 61244 | | | | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | VOGT | JOHN | 3208 GENEVA ST | 0 | RACINE | WI | 53402 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | VOLK | RONALD | 902 13TH STREET | 0 | ORION | IL | 61273 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | VOLRATH | MARK | 208 WHITE MARSH LANE | 0 | ROTONDA WEST | FL | 33947 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | Von Haden | Morris | N 15564 County Road F | 0 | Necedah | WI | 54646 | | MARJORIE | VON HADEN | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | VORWERK | EDMUND | 11194 IROQUOIS RD | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | VORWERK | LARRY | 1308 N 9TH | 0 | BURLINGTON | IA | 52601 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | VOSS | MICHAEL | 4525 25TH AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | VROMAN | ANSON | 999 WASHINGTON RD | 0 | PROPHETSTOWN | IL | 61277 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | VROMAN | DALE | 16555 GRANDWOOD LAKE DR | 0 | CREST HILL | IL | 60403 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | WADE | DONALD | 629 NORTH 10TH STREET | 0 | BURLINGTON | IA | 52601 | | SHERRY | WADE | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | WADE | JAMES | 809 PARK PLACE | 0 | WEST BURLINGTON | IA | 52655 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | WADEWITZ | JAMES | 3195 EIGHT MILE ROAD | 0 | CALEDONIA | WI | 53108 | | | | 8/1/2004 | HRL-NORMAL W OPTION | | |
| | WAGLER | PAUL | 1728 S 14TH STREET | 0 | BURLINGTON | IA | 52601 | | | | 6/1/1998 | HRL-NORMAL W OPTION | | |
| | WAGNER | JAMES | 11912 HWY 99 LOT 39 | 0 | BURLINGTON | IA | 52601 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | WAGONER | JAMES | 1609 CHAMBERLAIN | 0 | BURLINGTON | IA | 52601 | | | | 12/1/2002 | HRL-NORMAL W OPTION | | |
| | WAHL JR | ROBERT | 516 CONRAD ST | 0 | BURLINGTON | IA | 52601 | | MARYLIN | WAHL | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | WAINWRIGHT | ELNORA | 1326 FRANKLIN ST | 0 | RACINE | WI | 53403 | | | | 7/1/1997 | HRL-NORMAL W OPTION | | |
| | WALDRON | CARETTA | 113 ORCHARD CT | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | WALDRON | TERRY | 2113 10TH STREET | 0 | SILVIS | IL | 61282 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WALKER | BRIAN | 222 RAMSEY ST | 0 | WEST BURLINGTON | IA | 52655 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | WALKER | CECIL | 5201 APACHE LN | 0 | SCHOFIELD | WI | 54476 | | | | 9/1/1994 | HRL-NORMAL W OPTION | | |
| | Walker | Hosea | 500 21st Avenue | 0 | Rock Island | IL | 61201 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WALKER | JAMES | 1202 DIVISION ST #5 | 0 | ORION | IL | 61273 | | | | 7/1/2004 | HRL-NORMAL W OPTION | | |
| | WALKER | LARRY | BOX 3 | 0 | LOMAX | IL | 61454 | | | | 9/1/2002 | HRL-NORMAL W OPTION | | |
| | WALKER | MAX | 17556 HWY 99 | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | Walker | Ronnie | Box 566 | 0 | La Harpe | IL | 61450 | | BARBARA | WALKER | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | WALKER | TEVELL | 2642 NORTH CONCORD | 0 | DAVENPORT | IA | 52804 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |
| | WALKOWSKI | DONALD | 1514 JELINEK AVE | 0 | WESTON | WI | 54476 | | | | 7/1/1998 | HRL-NORMAL W OPTION | | |
| | WALLACE | DENNIS | 802 SUNSET AVE | 0 | PELLA | IA | 50219 | | | | 5/1/1999 | HRL-NORMAL W OPTION | | |
| | WALLIN | CURTIS | PO BOX 130 | 0 | BEAUFORT | MO | 63013 | | | | 8/1/1994 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WALTERS | ROBERT | 11700 ROUTE 150 | 0 | COAL VALLEY | IL | 61240 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WARD | DAVID | 46 SUNNY HILL DR | 0 | ORION | IL | 61273 | | | | 1/1/2001 | HRL-NORMAL W OPTION | | |
| | WARD | WILLIAM | 2876 QUINCY AVE | 0 | NEW LONDON | IA | 52645 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | WARD JR | ROBERT | 4005 HWY 38 | 0 | FRANKSVILLE | WI | 53126 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | WARE | TED | PO BOX 453 | 0 | COLONA | IL | 61241 | | BETTY | WARE | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | WARE | THOMAS | 118 FIFTH STREET | 0 | SILVIS | IL | 61282 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | WARNER | JAMES | 14201 111TH AVENUE | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WARREN | ROGER | 4416 N LINCOLN | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WARTH | LARRY | 10581 STONEY HOLLOW RD | 0 | SPERRY | IA | 52650 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | WARTMAN | LESLIE | 1318 27TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 3/1/2002 | HRL-NORMAL W OPTION | | |
| | WATERHOUSE | DONALD | 36261 STATE HWY KK | 0 | ATLANTA | MO | 63530 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | WATERHOUSE | JACK | 17512 TEAL ROAD | 0 | SPERRY | IA | 52650 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | WATRET | CHARLES | 1014 5TH STREET | 0 | HAMPTON | IL | 61256 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | WATSON | BETTY | 1515 FAIRLANE DRIVE | 0 | BETTENDORF | IA | 52722 | | | | 2/1/2004 | HRL-NORMAL W OPTION | | |
| | WATSON | RALPH | 103 7TH STREET | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WATTERS | F LYLE | 5229 321ST STREET N | 0 | HILLSDALE | IL | 61257 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | WAUGH | ROGER | 107 N 7TH ST | 0 | NEPONSET | IL | 61345 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | WAUGH | VANCE | 1482 270TH STREET | 0 | SHERRARD | IL | 61281 | | | | 12/1/2000 | HRL-NORMAL W OPTION | | |
| | WAXON | LESLIE | 2536 PARK HILL LANE SW | 0 | ROCHESTER | MN | 55902 | | | | 1/1/1997 | HRL-NORMAL W OPTION | | |
| | WEBER | BRUCE | 1335 2ND STREET S | 0 | CORDOVA | IL | 61242 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | Weber | John | 4801 27th Avenue | 0 | Moline | IL | 61265-0000 | | JOAN | WEBER | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | WEBER | ROBERT | 2419 OLIVE ST | 0 | RACINE | WI | 53403 | | | | 4/1/2001 | HRL-NORMAL W OPTION | | |
| | WEEKS | DARYL | 160 HELENAS WAY | 0 | SALISBURY | NC | 28146 | | | | 1/1/1997 | HRL-NORMAL W OPTION | | |
| | WEEKS | DEWAYNE | 410 NE 6TH AVENUE | 0 | ALEDO | IL | 61231 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | WEEKS | DIANE | 739 S MC CRITE | 0 | SPRINGFIELD | MO | 65802 | | | | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | WEEKS | ROBERT | 2125 N MICHIGAN AVENUE | 0 | DAVENPORT | IA | 52804 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | WEIHER | KENNETH | 5204 63RD STREET | 0 | KENOSHA | WI | 53142 | | | | 8/1/2001 | HRL-NORMAL W OPTION | | |
| | WEINGART | JOSEPH | 721 REMICK ST | 0 | BURLINGTON | IA | 52601 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | WELLS | RICHARD | 723 VIA FORMIA | 0 | PUNTA GORDA | FL | 33950 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | WELLS | THOMAS | 27669 N 1600 AVENUE | 0 | ANNAWAN | IL | 61234 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | WENDEL | DAVID | 13916 140TH STREET | 0 | TAYLOR RIDGE | IL | 61284 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WERDERMAN JR | GENE | 407 HIGHLAND CT FYRE LAKE | 0 | SHERRARD | IL | 61281 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WESOLOWSKI | JACK | 1732 LAKEVIEW DRIVE SW | 0 | ROCHESTER | MN | 55902 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | WESOLOWSKI | RICHARD | 4057 4TH STREET B | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | WEST | JOHN | 4061 210 ST | 0 | CLINTON | IA | 52732 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | WESTERHOF | BERNARD | 1824 W 36TH STREET | 0 | DAVENPORT | IA | 52806 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | WESTMORELAND | THOMAS | 741 SOUTH NEWMAN ROAD | 0 | RACINE | WI | 53406 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WHAN | FRANK | 4039 PRAIRIE LANE | 0 | BETTENDORF | IA | 52722 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | WHEELER | LARRY | 717 7TH STREET | 0 | GREEN ROCK | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WHEELER | MARCIA | 2009 WELSHIRE DR | 0 | DAVENPORT | IA | 52806 | | | | 2/1/2000 | HRL-SURVIVING SPOUSE | | |
| | WHEELER | MICHAEL | 107 E 7TH ST | 0 | COAL VALLEY | IL | 61240 | | | | 3/1/1998 | HRL-NORMAL W OPTION | | |
| | WHEELER | MICHAEL | 3118 COVINGTON DR | 0 | DAVENPORT | IA | 52806 | | | | 3/1/2003 | HRL-NORMAL W OPTION | | |
| | Wheeler | Thomas | 3606 19th Ave | 0 | Moline | IL | 61265-0000 | | LINDA | WHEELER | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | WHITAKER | DALE | BOX 77 209 5TH | 0 | OAKVILLE | IA | 52646 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | WHITAKER | MICHAEL | 11389 NORTH GEAR AVE | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | WHITAKER | RALPH | 10496 COUNTY RD H-22 | 0 | WAPELLO | IA | 52653 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | WHITCANACK | MICHAEL | 1015 37TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WHITCOMB | DENNIS | 595 21ST AVENUE | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | WHITE | C | 213 SHIELDS | 0 | BURLINGTON | IA | 52601 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | White | Charles | 4704 32nd Avenue | 0 | Kenosha | WI | 53144 | | SANDRA | WHITE | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | WHITE | DOYLE | 269 MELROSE DR | 0 | COLONA | IL | 61241 | | | | 2/1/2000 | HRL-NORMAL W OPTION | | |
| | WHITE | GARY | 11002 BUCKEYE DR | 0 | WEST BURLINGTON | IA | 52655 | | KAREN | WHITE | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | WHITE | HELEN | 1505 SOUTH STREET | 0 | BURLINGTON | IA | 52601 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | WHITE | JONATHAN | PO BOX 227 | 0 | GLADSTONE | IL | 61437 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | WHITE | RICHARD | 1116 WINDCREST ACRES | 0 | GALESBURG | IL | 61401 | | | | 10/1/1995 | HRL-NORMAL W OPTION | | |
| | WHITMAN | DANIEL | 14356 32ND ST | 0 | BURLINGTON | IA | 52601 | | | | 6/1/2003 | HRL-NORMAL W OPTION | | |
| | WHITMER | LARRY | 4323 5TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WHITNEY | EDWARD | 2420 AVE OF THE CITIES | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | WHITNEY | RAYMOND | 4022 4TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WICK | PAMELA | 107 HICKORY CIRCLE | 0 | NEW LONDON | IA | 52645 | | | | 2/1/2004 | HRL-SURVIVING SPOUSE | | |
| | WIDDEL | THOMAS | 2304 41ST STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | WIEDENBECK | JOHN | 1100 TIMMER LANE | 0 | RACINE | WI | 53406 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | WIELAND | PATSY | 34 MALLARD CT | 0 | CROSSVILLE | TN | 38572 | | | | 12/15/1995 | HRL-SURVIVING SPOUSE | | |
| | WIEMERS | MARY | 550 35TH AVE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WIENEKE | PAMELA | 1660 320TH STREET | 0 | SHERRARD | IL | 61281 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WIENS | KEVIN | PO BOX 343 | 0 | CORDOVA | IL | 61242 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | WIETLISPACH | MICHAEL | 618 15TH ST | 0 | SILVIS | IL | 61282 | | | | 7/1/2000 | HRL-NORMAL W OPTION | | |
| | WILCOX | WARREN | 5014 WESTERN AVENUE | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WILDERMUTH | JAMES | 3424 2ND STREET | 0 | EAST MOLINE | IL | 61244 | | | | 1/31/2003 | HRL-NORMAL W OPTION | | |
| | WILFONG | KAREN | 1312 26TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 4/1/1999 | HRL-SURVIVING SPOUSE | | |
| | WILLIAMS | BOBBY | 300 MT CARMEL RD | 0 | DECATURVILLE | TN | 38329 | | | | 12/1/2001 | HRL-NORMAL W OPTION | | |
| | WILLIAMS | DENVER | 3233 INDIANA ST APT 16 | 0 | RACINE | WI | 53405 | | | | 12/1/1997 | HRL-NORMAL W OPTION | | |
| | WILLIAMS | EDDIE | 1205 DR MARTIN LUTHER KING DR | 0 | RACINE | WI | 53404 | | | | 3/1/2001 | HRL-NORMAL W OPTION | | |
| | WILLIAMS | EVELYN | 4977 N. 84TH ST #4 | 0 | MILWAUKEE | WI | 53225 | | | | 12/1/1999 | HRL-SURVIVING SPOUSE | | |
| | Williams | Frankie | W129N6889 Northfield Dr | Apt 311 | Menomonee Falls | WI | 53051 | | ANNABELLE | WILLIAMS | 4/1/2002 | HRL-NORMAL W OPTION | | |
| | WILLIAMS | JACQUELYN | 102 SO ADAMS | 0 | BURLINGTON | IA | 52601 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | WILLIAMS | LLOYD | 2030 30TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | WILLIAMS | RICHARD | 2806 75TH AVENUE | 0 | VIOLA | IL | 61486 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WILLIAMS | ROBERT | 2048 HOWE STREET | 0 | RACINE | WI | 53403 | | | | 5/1/2002 | HRL-NORMAL W OPTION | | |
| | WILLIAMS | ROGER | 109 SOUTH PEARL ST | LOT 1 | ATKINSON | IL | 61235 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | WILLIAMS | STEVEN | 310 S CHERRY STREET | 0 | MT PLEASANT | IA | 52641 | | | | 3/1/1998 | HRL-NORMAL W OPTION | | |
| | WILLIAMS | TED | 3000 DURAND AVE | 0 | RACINE | WI | 53403 | | | | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | WILLIAMS | THOMAS | 729 25TH STREET | 0 | EAST MOLINE | IL | 61244 | | | | 4/1/1996 | HRL-NORMAL W OPTION | | |
| | WILLIAMS JR | ELMER | 4004 N ELSIE | 0 | DAVENPORT | IA | 52804 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | Wilson | Brian | 1720 Howe St. | 0 | Racine | WI | 53403 | | STELLA | WILSON | 3/1/2000 | HRL-NORMAL W OPTION | | |
| | WILSON | CLIFFORD | 3419 42ND AVE | 0 | MOLINE | IL | 61265 | | | | 12/1/2000 | HRL-NORMAL W OPTION | | |
| | WILSON | DANIEL | 3210 26TH STREET | 0 | ROCK ISLAND | IL | 61201 | | | | 11/1/2002 | HRL-NORMAL W OPTION | | |
| | WILSON | FRANK | 1832 140TH ST | 0 | MT PLEASANT | IA | 52641 | | | | 10/1/1998 | HRL-NORMAL W OPTION | | |
| | Wilson | Marvin | 2812 Kenwood Drive | 0 | Racine | WI | 53403-0000 | | DONNA | WILSON | 4/1/1995 | HRL-NORMAL W OPTION | | |
| | WILSON | ROBERT | 129 18TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | WILSON JR | ALFONSIE | 364 PATRICK CIRCLE | 0 | JENKINSBURG | GA | 30234 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | WILT | JAMES | 401 LONGMEADOW | 0 | W BURLINGTON | IA | 52655 | | | | 10/1/2002 | HRL-NORMAL W OPTION | | |
| | WINCENTSEN | TIMOTHY | 3127 JENNIFER ROAD | 0 | RHINELANDER | WI | 54501 | | | | 1/1/2002 | HRL-NORMAL W OPTION | | |
| | WINCKLER | MICHAEL | 348 WEST 61ST STREET | 0 | DAVENPORT | IA | 52806 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WINGLER | WILLIAM | 1812 11TH STREET | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WINSTON | JULIUS | 4510 BYRD AVE | 0 | RACINE | WI | 53405 | | | | 5/1/2001 | HRL-NORMAL W OPTION | | |
| | WINSTON JR | DOYLE | 4817 40TH AVENUE | 0 | KENOSHA | WI | 53144 | | | | 4/1/2003 | HRL-NORMAL W OPTION | | |
| | WINTER | CHARLES | 23840 W PLAINSMAN CIRCLE | 0 | PLAINFIELD | IL | 60544 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | Winters | Robert | 1215 3rd St A. | 0 | Moline | IL | 61265 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | WIRT | DAVID | 3835 CHEYENNE CT #4 | 0 | RACINE | WI | 53404 | | | | 9/1/1999 | HRL-NORMAL W OPTION | | |
| | WITEK | JIMMY | 1724 WINDALE DR | 0 | RACINE | WI | 53402 | | | | 11/1/2001 | HRL-NORMAL W OPTION | | |
| | Withers | James | 13693 E. 150th St | 0 | Orion | IL | 61273 | | PATRICIA | WITHERS | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | Witherspoon | Vance | 1233 South Memorial Drive | 0 | Racine | WI | 53403-0000 | | SHARON | WITHERSPOON | 11/1/2000 | HRL-NORMAL W OPTION | | |
| | WLASKOLICH | RANDY | 2528 58TH AVENUE WEST | 0 | MILAN | IL | 61264 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WOLGEMUTH | GARY | 2809 BOCK STREET | 0 | BURLINGTON | IA | 52601 | | | | 6/1/1999 | HRL-NORMAL W OPTION | | |
| | WOLTER | JOHN | 208 N DEARBORN | 0 | MAQUOKETA | IA | 52060 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | WOOD | GARY | BOX 67 | 0 | GLADSTONE | IL | 61437 | | | | 4/1/2004 | HRL-NORMAL W OPTION | | |
| | WOOD | JOHN | 15673 BEAVERDALE RD | 0 | DANVILLE | IL | 52623 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | WOOD | WILLIAM | PO BOX 183 | 0 | GLADSTONE | IL | 61437 | | | | 3/1/1997 | HRL-NORMAL W OPTION | | |
| | WOODBURN | STANLEY | 25301 - 71ST AVENUE N | 0 | PORT BYRON | IL | 61275 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | Wooden | David | 2410 Milicent Ct. | 0 | Columbia | MO | 65202 | | LOIS | WOODEN | 7/1/2001 | HRL-NORMAL W OPTION | | |
| | WOODS | CHARLIE | 2200 WILLIAMS STREET | 0 | RACINE | WI | 53404 | | | | 11/1/2004 | HRL-NORMAL W OPTION | | |
| | WORK | ROBERT | 209 NORTH ST BOX 264 | 0 | MEDIAPOLIS | IA | 52637 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | WRAY | DOUGLAS | 3145 PRITCHARD DR | 0 | RACINE | WI | 53406 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | WRIGHT | CHARLES | 7456 DESERT FLAME CT | 0 | LAS VEGAS | NV | 89149 | | | | 8/1/2003 | HRL-NORMAL W OPTION | | |
| | Wuebben | Thomas | 4822 S. Beaumont Avenue | 0 | Kansasville | WI | 53139 | | BETTY | WUEBBEN | 4/1/2000 | HRL-NORMAL W OPTION | | |
| | WYATT | MICHAEL | PO BOX 3371 | 0 | DAVENPORT | IA | 52808 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WYCKOFF | DARRELL | 1609 S 10TH | 0 | BURLINGTON | IA | 52601 | | | | 7/1/2003 | HRL-NORMAL W OPTION | | |

| SSN | Last | First | Street | Street | City | State | Zip | Survivor SSN | Survivor FName | Survivor LName | StatDate | Result | Pens. Paid CNH US Pens. Plan | Surv. Pens. Paid CNH US Pens. Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WYFFELS | KENDALL | 26056 E 1200TH STREET | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WYFFELS | PAUL | 27329 N 2050 AVE | 0 | ANNAWAN | IL | 61234 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | WYFFELS | STEPHEN | 16591 US HWY 6 | 0 | GENESEO | IL | 61254 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | WYTONICK | EDWARD | 1540 THURSTON AVE | 0 | RACINE | WI | 53405 | | | | 9/1/2001 | HRL-NORMAL W OPTION | | |
| | YALEY | MARVIN | 1990 SALEM ROAD | 0 | MT PLEASANT | IA | 52641 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | YBARRA | ANTHONY | 4086 4TH STREET A | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | YEATER | BONITA | 103 HILLTOP ST | 0 | COLONA | IL | 61241 | | | | 8/1/1996 | HRL-NORMAL W OPTION | | |
| | YEATER | THOMAS | 103 HILLTOP STREET | 0 | COLONA | IL | 61241 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | YERGES | DUANE | W6504 23RD ST. W. | 0 | NECEDAH | WI | 54646 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | YERKEY | ROGER | 2627 180TH AVENUE | 0 | MILAN | IL | 61264 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | Yoder | Brian | 1113 Doemland | 0 | Burlington | IA | 52601 | | JERI | YODER | 9/1/2002 | HRL-NORMAL W OPTION | | |
| | YOHE | LESLIE | 113 LEFFLER | 0 | WEST BURLINGTON | IA | 52655 | | | | 7/1/2002 | HRL-NORMAL W OPTION | | |
| | YORK | WILLIAM | 2512 12TH AVENUE | 0 | MOLINE | IL | 61265 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | YOUNG | CALVIN | 457 S ELMWOOD AVE | 0 | BURLINGTON | IA | 53105 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | YOUNG | EDWARD | 2335 31ST ST A | 0 | MOLINE | IL | 61265 | | | | 8/1/2004 | HRL-SPCL EARLY W OPT | | |
| | YOUNG | EDWARD | 2501 ASHLAND AVENUE | 0 | RACINE | WI | 53403 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | YOUNG | HARRY | 1109 SOUTH DEARBORN DR | 0 | PAYSON | AZ | 85541 | | | | 8/1/1998 | HRL-NORMAL W OPTION | | |
| | YOUNG | ROBERT | 4022 10TH ST | 0 | EAST MOLINE | IL | 61244 | | | | 8/1/1997 | HRL-NORMAL W OPTION | | |
| | YOUNG | ROGER | 1129 BLUE BIRD LANE | 0 | UNION GROVE | WI | 53182 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | YOUNGFELDT | JOHN | PO BOX 47 | 0 | SILVIS | IL | 61282 | | | | 8/1/1999 | HRL-NORMAL W OPTION | | |
| | ZACHMEYER | GARY | 1419 REMEY | 0 | BURLINGTON | IA | 52601 | | | | 9/1/1998 | HRL-NORMAL W OPTION | | |
| | ZACHMEYER | LARRY | 1707 AVE J | 0 | FORT MADISON | IA | 52627 | | | | 6/1/1998 | HRL-NORMAL W OPTION | | |
| | ZAHNER | JANET | 6966 WEST LOCUST STREET | 0 | DAVENPORT | IA | 52804 | | | | 11/30/2002 | HRL-NORMAL W OPTION | | |
| | ZAISER | JAMES | 570 290TH STREET | 0 | WEST BRANCH | IA | 52358 | | | | 12/1/2003 | HRL-NORMAL W OPTION | | |
| | ZARAGOZA | REUBEN | FOREST HILL HEALTH CTR | 4747 11TH ST | EAST MOLINE | IL | 61244 | | | | 10/1/2000 | HRL-NORMAL W OPTION | | |
| | ZARAGOZA | THOMAS | 1006 18TH STREET | 0 | PORT BYRON | IL | 61275 | | | | 10/1/2003 | HRL-NORMAL W OPTION | | |
| | ZAVALA | JOSE | 3816 SPRUCE ST | 0 | RACINE | WI | 53405 | | | | 5/1/2000 | HRL-NORMAL W OPTION | | |
| | ZEMBER | DON | 732 MONTICELLO DRIVE | 0 | RACINE | WI | 53402 | | | | 3/1/1995 | HRL-NORMAL W OPTION | | |
| | ZICKUS JR | JAMES | 916 WEST LAWN AVENUE | 0 | RACINE | WI | 53405 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | ZIEGLER | DONALD | 7319 106TH AVENUE | 0 | COAL VALLEY | IL | 61240 | | | | 8/1/2002 | HRL-NORMAL W OPTION | | |
| | ZIEGLER | LARRY | 425 19TH AVENUE | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-NORMAL W OPTION | | |
| | ZIEGLER | RONALD | 1597 130TH STREET | 0 | ALEDO | IL | 61231 | | | | 1/1/2000 | HRL-NORMAL W OPTION | | |
| | ZIERK | KEITH | 713 N WALLACE DR | 0 | LAS VEGAS | NV | 89107 | | | | 6/1/2002 | HRL-NORMAL W OPTION | | |
| | ZIMNY | J | 296 STONE FENCE TRAIL | 0 | MOUNTAIN HOME | AR | 72653 | | | | 5/1/2004 | HRL-NORMAL W OPTION | | |
| | ZIMPEL | GARY | 28665 CTY RD F | 0 | BLUE RIVER | WI | 53518 | | | | 10/1/1999 | HRL-NORMAL W OPTION | | |
| | ZUKEWICH | THEODORE | 2025 TAYLOR AVE | 0 | RACINE | WI | 53403 | | | | 4/1/1998 | HRL-NORMAL W OPTION | | |
| | ZUNIGA | HERMILO | 289 KATHRYN DRIVE | 0 | LOVELAND | CO | 80537 | | | | 7/1/1999 | HRL-NORMAL W OPTION | | |
| | ZVONIK | JIM | 414 163 ST N | 0 | EAST MOLINE | IL | 61244 | | | | 9/1/2004 | HRL-SPCL EARLY W OPT | | |
| | ZYDZIK | JERRY | 2332 EAST STREET | 0 | DAVENPORT | IA | 52803 | | | | 8/1/2000 | HRL-NORMAL W OPTION | | |